| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| **Originators** | | | | | | | | | | |
| **1st Advantage Mortgage** | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | Production forthcoming. | 1st Advantage Mortgage 701 E. 22nd Street Suite 125 Lombard, IL 60148 | Northern District of Illinois | Morgan Stanley |
| **Aames Capital Corp.** | Goldman Sachs | Cohen & Gresser | 8/7/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Aames Capital Corp. 350 South Grand Avenue 43rd Floor Los Angeles, CA 90071 | Central District of California | JPMorgan Goldman Sachs Credit Suisse Morgan Stanley |
| **Aames Capital Corp.** | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Aames Capital Corp. 350 South Grand Avenue, 43d Floor Los Angeles, CA 90071 | Central District of California | Merrill Lynch JPMorgan |
| **Accredited Home Lenders, Inc.** | HSBC | Boies Schiller | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | | Accredited Home Lenders, Inc. c/o James Ransom 9915 Mira Mesa Blvd. Suite 100 San Diego, CA 92131 | Southern District of California | HSBC JPMorgan Barclays Bank of America Citi Goldman Sachs Credit Suisse Merrill Lynch Morgan Stanley |
| **Accredited Home Lenders, Inc.** | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Accredited Home Lenders, Inc. c/o James Ransom 9915 Mira Mesa Blvd, Suite 100 San Diego, CA 92131 | Southern District of California | Merrill Lynch |
| **Advanced Financial Services Inc. n/k/a Embrace Home Loans** | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Advance Financial Services, Inc. N/K/A Embrace Home Loans, Inc. 111 Eight Avenue New York, NY 10011 | Southern District of New York | Morgan Stanley |
| **Advanced Financial Services, Inc.** | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Advanced Financial Services, Inc. n/k/a Embrace Home Loans, Inc. 111 Eighth Avenue New York, NY 10011 | Southern District of New York | Morgan Stanley JPMorgan |
| **Aegis Mortgage Corp.** | Goldman Sachs | Cohen & Gresser | 8/9/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Aegis Mortgage Corp. 11200 Westheimer Road Suite 900 Houston, TX 77042-3229 | Southern District of Texas | JPMorgan Merrill Lynch Goldman Sachs Deutsche Bank Credit Suisse Morgan Stanley Ally Nomura |
| **Aegis Mortgage Corp.** | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Aegis Mortgage Corp. 11200 Westheimer Road, Suite 900 Houston, TX 77042 | Southern District of Texas | Merrill Lynch JPMorgan |
| **AHM SV** | BoA/ML | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | | AHM SV, Inc. c/o Corporation Service Co. 80 State Street Albany, NY 12207 | Northern District of New York | Bank of America Morgan Stanley Deutsche Bank Citi Goldman Sachs Credit Suisse UBS JPMorgan |
| **AHM SV, Inc.** | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | AHM SV, Inc. c/o Corporation Service Co. 80 State Street Albany, NY 12207 | Northern District of New York | Merrill Lynch |
| **AIG** | CS | Dewey Pegno & Kramarsky | 8/27/2012 | 09/10/12 | loan files, u/w guidelines & GSE commc'n | | | AIG Federal Savings Bank, c/o AIG, Inc. 600 N. King Street Wilmington, DE 19801 | District of Delaware | Credit Suisse |
| **Alan M. Jacobs, As Liquidating Trustee for the New Century Liquidating Trust and Reorganized New Century Warehouse Corporation** | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Alan M. Jacobs, As Liquidating Trustee for the New Century Liquidating Trust and Reorganized New Century Warehouse Corporation AMJ Advisors 999 Central Avenue, Suite 208 Woodmere, NY 11598 | Eastern District of New York | Bank of America Ally |
| **Allan M. Jacobs as trustee for New Century Liquidating Trust** | Goldman Sachs | Cohen & Gresser | 8/9/2012 | 8/28/2012 | loan files, u/w guidelines & GSE commc'n | | | Allan M. Jacobs AMJ Advisors 999 Central Avenue, Ste. 208 Woodmere, NY 11598 | Southern District of New York | HSBC UBS JPMorgan Barclays Deutsche Bank Goldman Sachs Morgan Stanley Bank of America Credit Suisse Merrill Lynch |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| Alliance Bankshares Corp. as successor-in-interest to Alliance Mortgage Banking Corp | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Alliance Bankshares Corp. (as successor-in-interest to Alliance Mortgage Banking Corp.) 14200 Park Meadow Drive, Suite 200 South Chantilly, VA 20151 | Eastern District of Virginia | Merrill Lynch |
| Alliance Bankshares Corp. as successor-in-interest to Alliance Mortgage Banking Corp. | Goldman Sachs | Cohen & Gresser | 8/9/2012 | 8/28/2012 | loan files, u/w guidelines & GSE commc'n | | | Alliance Bankshares Corp. 14200 Park Meadow Drive., Ste. 200 South Chantilly, VA | Eastern District of Virginia | UBS JPMorgan Goldman Sachs Deutsche Bank Credit Suisse Morgan Stanley Nomura |
| Allied Mortgage Group | DB | — | 8/13/2012 | 9/3/2012 | loan files, u/w guidelines & GSE commc'n | R&Os received on 8/23/2012. | | Allied Mortgage Group 7 Bala Avenue Bala Cynwyd, PA 19004 | Eastern District of Pennsylvania | Deutsche Bank Nomura JPMorgan |
| Allied Mortgage Group | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 9/11/2012 | loan files, u/w guidelines & GSE commc'n | | | Allied Mortgage Group 7 Bala Avenue Suite 108 Bala Cynwyd, PA 19004 | Eastern District of Pennsylvania | Credit Suisse |
| Allstate Home Loans, Inc. | Goldman Sachs | Cohen & Gresser | 8/8/2012 | 8/28/2012 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Allstate Home Loans Inc. 3858 Campus Dr. #214 Newport Beach, CA 92660 | Central District of California | JPMorgan Goldman Sachs Deutsche Bank Barclays Nomura |
| Altegra Mortgage Solutions, LLC | Barclays | — | 8/20/2012 | 8/31/2012 | loan files, u/w guidelines & GSE commc'n | | | Altegra Mortgage Solutions LLC 15310 Amberly Drive Suite 250, Tampa, FL 33647 | Middle District of Florida | Barclays |
| Amera Mortgage Corp. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Amera Mortgage Corporation 1050 Corporate Office Dr., Ste. 200 Milford, MI 48381 | Eastern District of Michigan | Morgan Stanley |
| American Bank | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 9/10/2012 | loan files, u/w guidelines & GSE commc'n | | | American Bank 3800 Montgomery Lane Bethesda, MD 20814 | District of Maryland | Credit Suisse |
| American Business Financial Services | Barclays | — | 8/20/2012 | 8/31/2012 | loan files, u/w guidelines & GSE commc'n | | Unable to serve. | Ameri can Business Financial Services 1300 Market Street Philadelphia, PA 19107-3301 | Eastern District of Pennsylvania | Barclays |
| American Financial Resources, Inc. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | American Financial Resources, Inc. C/O Business Filings Incorporated 187 Wolf Rd., Ste. 101 Albany, NY 12205 | Northern District of New York | Morgan Stanley |
| American Financial Resources, Inc. | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | American Financial Resources, Inc. C/O Business Filings Incorporated 187 WolfRd., Ste. 101 Albany, NY 12205 | Northern District of New York | Morgan Stanley JPMorgan |
| American Home Equity Corp. | Goldman Sachs | Cohen & Gresser | 8/8/2012 | 8/28/2012 | loan files, u/w guidelines & GSE commc'n | | Unable to serve. | American Home Equity Corp. c/o Alan Pott 2321 E. 4th St., Suit C Santa Ana, CA 92705 | Central District of California | Goldman Sachs Deutsche Bank Nomura |
| American Home Mortgage Investment Corp. | Goldman Sachs | Cohen & Gresser | 8/7/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | Unable to serve. | American Home Mortgage Investment Corp. 5538 Broadhollow Road Melville, New York 11747 | Southern District of New York | JPMorgan Goldman Sachs Deutsche Bank Credit Suisse |
| American Lending Group, Inc. | Goldman Sachs | Cohen & Gresser | 8/8/2012 | 8/28/2012 | loan files, u/w guidelines & GSE commc'n | | | American Lending Group, Inc. 4260 Shoreline Drive Earth City, MO 63045 | Eastern District of Missouri | JPMorgan Goldman Sachs Deutsche Bank Credit Suisse Morgan Stanley |
| American Mortgage Express Financial | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | American Mortgage Express Financial 10251 Vista Sorrento Parkway, Third Floor San Diego, CA 92121 | Southern District of California | Goldman Sachs JPMorgan Deutsche Bank Credit Suisse Ally |
| American Residential Equities, Inc. | Barclays | — | 8/20/2012 | 8/31/2012 | loan files, u/w guidelines & GSE commc'n | | | American Residential Equities, Inc. 100 Wilshire Blvd., Suite 250, Santa Monica, CA, 90401 | Central District of California | Barclays |
| American Residential Mortgage Corp. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | Insolvent. No production forthcoming. | American residential Mortgage Corporation C/O CT Corporation System 1633 Broadway New York, NY 10019 | Southern District of New York | Morgan Stanley |
| American Sterling Bank n/k/a Metcalf Bank | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | American Sterling Bank N/K/A Metcalf Bank 609 North Highway 291 Lee's Summit, MO 64063 | Western District of Missouri | Morgan Stanley |
| America's Servicing Co. (ASC) | CS | Dewey Pegno & Kramarsky | 8/16/2012 | 08/30/12 | loan files, u/w guidelines & GSE commc'n | | | America's Servicing Co. C/O Wells Fargo Bank, N.A. C/O Corp. Service. 2710 Gateway Oaks Drive Suite 150N Sacramento, CA 95833 | Northern District of California | Credit Suisse |
| Americash Mortgage | Morgan Stanley | Spears & Imes | 8/21/2012 | 09/04/12 | loan files, u/w guidelines & GSE commc'n | | | Americash Mortgage 2955 Red Hill Avenue Ste. 200 Costa Mesa, CA 92626 | Central District of California | Morgan Stanley |
| Americash Mortgage | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Americash Mortgage 2955 Red Hill Avenue Ste. 200 Costa Mesa, CA 92626 | Central District of California | Morgan Stanley JPMorgan |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| Americorp Credit Corp. | DB | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Americorp Credit Corp. 40925 County Center Drive Ste. 200 Temecula, CA 92590 | Southern District of New York | Deutsche Bank Barclays Goldman Sachs |
| Amerimortgage, LLC | Morgan Stanley | Spears & Imes | 8/7/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | Insolvent. No production forthcoming. | Amerimortgage, LLC C/O Sanford Wilk 1357 Broadway Mailstop 409 New York, NY 10018 | Southern District of New York | Morgan Stanley |
| Ameriquest Mortgage Co. | BoA/ML | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | | Ameriquest Mortgage Co. c/o National Registered Agents, Inc. 111 Eighth Avenue New York, NY 10011 | Southern District of New York | Bank of America Merrill Lynch Deutsche Bank Credit Suisse Barclays JPMorgan Citi |
| Ameriquest Mortgage Co. | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Ameriquest Mortgage Co. c/o National Registered Agents, Inc. 111 Eighth Avenue New York, NY 10011 | Southern District of New York | Merrill Lynch JPMorgan |
| Ameritrust Mortgage Co. LLC | DB | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Ameritrust Mortgage Co. LLC 15009 Lancaster Highway Charlotte, NC 28277 | Western District of North Carolina | Deutsche Bank Goldman Sachs JPMorgan |
| Amherst Funding Group LP | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Amherst Funding Group, L.P. C/O National Registered Agents, Inc. 875 Avenue of the Americas Suite 501 New York, NY 10001 | Southern District of New York | Morgan Stanley |
| AmNet Mortgage Inc. | CS | Dewey Pegno & Kramarsky | 8/16/2012 | 08/30/12 | loan files, u/w guidelines & GSE commc'n | | | AmNet Mortgage Inc. n/k/a Wells Fargo Bank, N.A. C/O Corp. Service Co. 2710 Gateway Oaks Drive, Suite 150N Sacramento, CA 95833 | Northern District of California | Credit Suisse Citi JPMorgan Nomura |
| AmSouth Bank N.A. | CS | Dewey Pegno & Kramarsky | 8/27/2012 | 09/10/12 | loan files, u/w guidelines & GSE commc'n | | | AmSouth Bank N.A. n/k/a Regions Financial Corp. 1900 Fifth Avenue North Birmingham, Al 35203 | Northern District of Alabama | Credit Suisse |
| Approved Funding Corp. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Approved Funding Corp. 41 Grand Avenue River Edge, NJ 07661 | District of New Jersey | Morgan Stanley |
| Argent Mortgage Co., LLC n/k/a CitiMortgage | UBS | Spears & Imes | 8/9/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | | Argent Mortgage Company, LLC n/k/a CitiMortgage, Inc. 1000 Technology Drive O'Fallon, MO 63368 | Eastern District of Missouri | UBS Goldman Sachs Merrill Lynch Barclays Citi JPMorgan |
| Arlington Capital Mortgage Corp. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Arlington Capital Mortgage Corporation 2 Greenwood Sq., Ste. 200 Bensalem, PA 19020 | Eastern District of Pennsylvania | Morgan Stanley |
| Arlington Capital Mortgage Corp. | Credit Suisse | Dewey Pegno & Kramarsky | 8/27/2012 | 09/10/12 | loan files, u/w guidelines & GSE commc'n | | | Arlington Capital Mortgage Corporation 2 Greenwood Sq., Ste. 200 Bensalem, PA 19020 | Eastern District of Pennsylvania | Credit Suisse |
| Atlantic Pacific Mortgage Corp. | Morgan Stanley | Spears & Imes | 8/7/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | Production forthcoming. | Atlantic Pacific Mortgage Corporation 302 Fellowship Rd., Ste. 110 Mt. Laurel, NJ 08054 | Southern District of New York | Morgan Stanley Deutsche Bank Credit Suisse |
| Available Mortgage Funding LLC | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | Unable to serve. | Available Mortgage Funding LLC 17300 N. Dallas Pkwy., Suite 1050 Dallas, TX 75248 | Northern District of Texas | Goldman Sachs |
| Avelo Mortgage LLC d/b/a Senderra Funding LLC | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | A velo Mortgage LLC d/b/a Senderra Funding LLC c/o John Oster, Esq., Sullivan & Cromwell LLP 125 Broad Street New York, NY 10004 | Southern District of New York | Bank of America Merrill Lynch |
| Aurora Fincial Group, Inc. | Credit Suisse | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | Aurora Financial Group, Inc. 9 Eaves Drive Marlton, NJ 08053 | District of New Jersey | Credit Suisse |
| Bank of America, N.A. as successor-in-interest to First Franklin | HSBC | Petrillo Klein & Boxer LLP | 8/28/2012 | 09/18/12 | loan files, u/w guidelines & GSE commc'n | | | Bank of America, N.A. c/o Lisa Vicens Cleary Gottlieb Steen & Hamilton LLP One Liberty Plaza New York, NY 10006 | Western District of North Carolina | HSBC Goldman Sachs Credit Suisse Merrill Lynch |
| Bank of America, N.A. as successor-in-interest to First Franklin Financial Corp. | HSBC | Petrillo Klein & Boxer LLP | 8/28/2012 | 09/18/12 | loan files, u/w guidelines & GSE commc'n | | | Bank of America, N.A. c/o Lisa Vicens Cleary Gottlieb Steen & Hamilton LLP One Liberty Plaza New York, NY 10006 | Western District of North Carolina | HSBC Merrill Lynch |
| Bank of America, N.A. as successor-in-interest to Countrywide Home Loans, Inc. | HSBC | Petrillo Klein & Boxer LLP | 8/28/2012 | 09/18/12 | loan files, u/w guidelines & GSE commc'n | | | Bank of America, N.A., c/o Alison Barnes Robbins Russell Englert Orseck Untereiner & Sauber LLP 1801 K Street NW, Suite 411 Washington, DC 20006 | Western District of North Carolina | HSBC UBS JPMorgan Barclays Deutsche Bank Citi Goldman Sachs Credit Suisse |
| Banco Popular as successor-in-interest to E-Loan | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Banco Popular (as successor-in-interest to E-Loan) 120 Broadway, 16th Floor New York, NY 10271 | Southern District of New York | Goldman Sachs Ally |
| Bank of Little Rock Mortgage Corp. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Bank of Little Rock Mortgage Corporation 15909 Cantrell Road Little Rock, AR 72223 | Eastern District of Arkansas | Morgan Stanley |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| Bayrock Mortgage Corp. | Goldman Sachs | Cohen & Gresser | 8/8/2012 | 8/28/2012 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Bayrock Mortgage Corp. 11380 Southbridge Parkway Alpharetta, GA 30022 | Northern District of Georgia | JPMorgan Merrill Lynch Goldman Sachs Deutsche Bank Barclays |
| Baytree Lending | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Baytree Lending 1 S. 443 Summit Ave., Suite 201 Oakbrook Terrace, IL 60181 | Northern District of Illinois | Goldman Sachs |
| Block Mortgage Finance Inc. | Barclays | | 8/20/2012 | 8/31/2012 | loan files, u/w guidelines & GSE commc'n | | | Block Mortgage Finance Inc. 4400 Main Street, Kansas City, MO 64111-1812 | Western District of Missouri | Barclays |
| BM Real Estate Services., Inc. | Morgan Stanley | Spears & Imes | 8/7/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | | BM Real Estate Services, Inc. 5016 North Parkway Calabasas, Suite 200 Calabasas, CA 91302 | Central District of California | Morgan Stanley Deutsche Bank JPMorgan |
| BNCCORP, Inc. | BoA/ML | — | 8/28/2012 | 09/10/12 | loan files, u/w guidelines & GSE commc'n | | | BNCCORP, Inc. Attention: Manager 322 East Main Bismarck, ND 58502 | Distrct of North Dakota | Merrill Lynch |
| Bridgefield Mortgage Corp. f/k/a ResMAE Mortgage Corp. | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Bridgefield Mortgage Corp. f/k/a ResMAE Mortgage Corp. c/o CT Corporation System 208 LaSalle Street, Suite 814 Chicago, IL 60604 | Northern District of Illinois | Merrill Lynch |
| Bridgefield Mortgage Corporation f/k/a ResMAE Mortgage Corporation | CS | Dewey Pegno & Kramarsky | 8/24/2012 | 09/07/12 | loan files, u/w guidelines & GSE commc'n | | | Bridgefield Mortgage Corporation f/k/a ResMAE Mortgage Corporation c/o CT Corporation System 208 LaSalle St., Suite 814 Chicago, IL 60604 | Northern District of Illinois | Credit Suisse |
| Bridgefield Mortgage Corporation f/k/a ResMAE Mortgage Corporation | DB | Spears & Imes | 8/7/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | | Bridgefield Mortgage Corporation f/k/a ResMAE Mortgage Corporation c/o CT Corporation System 208 LaSalle St., Suite 814 Chicago, IL 60604 | Northern District of Illinois | Deutsche Bank Barclays Merrill Lynch JPMorgan |
| Bridgefield Mortgage Corporation f/k/a ResMAE Mortgage Corporation | Nomura | — | 8/23/2012 | 09/24/12 | loan files, u/w guidelines & GSE commc'n | | | Bridgefield Mortgage Corp., f/k/a ResMAE Mortgage Corporation c/o C T Corporation System 208 LaSalle St. Suite 814, Chicago, IL 60604 | Northern District of Illinois | Nomura |
| BSM Financial LP | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | BSM Financial LP 545 Cypress Green Circle Wellington, FL 33414 | Southern District of Florida | Goldman Sachs JPMorgan |
| C & F Mortgage Corp. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | C&F Mortgage Corporation 826 Main St. P.O. Box 231 West Point, VA 23181 | Eastern District of Virginia | Morgan Stanley |
| Cal Bay Mortgage Group n/k/a One West Bank, FSB | CS | Dewey Pegno & Kramarsky | 8/27/2012 | 09/10/12 | loan files, u/w guidelines & GSE commc'n | | | Cal Bay Mortgage Group c/o IndyMac Bank, F.S.B. n/k/a One West Bank, F.S.B., 888 East Walnut Street, Pasadena, CA 91101 | Central District of California | Credit Suisse |
| Cameron Financial | Goldman Sachs | Cohen & Gresser | 8/8/2012 | 8/28/2012 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Cameron Financial Group 950 Los Osos Valley Road, #8 San Luis Obispo, CA 93402 | Central District of California | JPMorgan Goldman Sachs Deutsche Bank Credit Suisse Morgan Stanley Nomura |
| Capital Mortgage Services | DB | — | 8/13/2012 | 9/3/2012 | loan files, u/w guidelines & GSE commc'n | | | Capitol Mortgage Services, Inc. 445 North High St Columbus, OH 43215 | Southern District of Ohio | Deutsche Bank |
| Cardinal Financial Company | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | Cardinal Financial Co. 444 Jacksonville Rd. Warminster, PA 18974 | Eastern District of Pennsylvania | CS |
| Cendant Mortgage Corp., n/k/a PHH Mortgage Corp. | UBS | Spears & Imes | 8/8/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | | Cendant Mortgage Corporation n/k/a PHH Mortgage Corporation 1 Mortgage Way Mount Laurel, NJ 08054 | District of New Jersey | UBS Goldman Sachs Morgan Stanley Citi JPMorgan |
| Cendant Mortgage Corp., n/k/a PHH Mortgage Corp. | CS | Dewey Pegno & Kramarsky | 8/24/2012 | 09/07/12 | loan files, u/w guidelines & GSE commc'n | | | Cendant Mortgage Corporation n/k/a PHH Mortgage Corporation 1 Mortgage Way Mount Laurel, NJ 08054 | District of New Jersey | Credit Suisse |
| Centennial Mortgage & Funding | Goldman Sachs | Cohen & Gresser | 8/8/2012 | 8/28/2012 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Centennial Mortgage & Funding, Inc. 250 Praire Ctr Dr., Suite # 100 Eden Prarie, MN 55344 | District of Minnesota | JPMorgan Goldman Sachs Deutsche Bank Credit Suisse |
| Century Bank | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Century Bank 141 South Wayne Street Milledgeville, GA 31061 | Middle District of Georgia | Goldman Sachs |
| Chapel Mortgage Corp. n/k/a DB Home Lending, Inc. | CS | Dewey Pegno & Kramarsky | 8/16/2012 | 8/30/2012 | loan files, u/w guidelines & GSE commc'n | | | DB Home Lending LLC 26521 Rancho Pkwy So., Ste. 210 Lake Forest, CA 90026 | Central District of California | Credit Suisse JPMorgan Nomura |
| Charter Capital Corp. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Charter Capital Corporation 700 Irwin St. Ste. 201 San Rafael, CA 94901 | Northern District of California | Morgan Stanley JPMorgan |
| Cherry Creek Mortgage Co. | CS | Dewey Pegno & Kramarsky | 8/27/2012 | 09/10/12 | loan files, u/w guidelines & GSE commc'n | | | Cherry Creek Mortgage Co. 7600 E. Orchard Rd., Suite 250-N Greenwood Village, Colorado 80111 | District of Colorado | CS |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| Chevy Chase Bank, FSB n/k/a Capital One Bank c/o Capital One, N.A. | UBS | Spears & Imes | 8/8/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | | Chevy Chase Bank, F.S.B. n/k/a Capital One Bank c/o Capital One, National Association 1680 Capital One Drive McLean, VA 22101 | Eastern District of Virginia | UBS JPMorgan |
| Choice Capital Funding, Inc. | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Choice Capital Funding, Inc. 223 Roswell Street, Suite 100 Alpharetta, GA 30004 | Northern District of Georgia | Goldman Sachs Ally Credit Suisse |
| Christopher E. Hobson, Inc. n/n/a Greenberry Financial Services, Inc. | Morgan Stanley | Spears & Imes | 8/7/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | Insolvent. No production forthcoming. | Christopher E. Hobson, Inc. N/K/A Greenberry Financial Services, Inc. 5020 Campus Dr. Newport Beach, CA 92660 | Central District of California | Morgan Stanley Goldman Sachs |
| CIT Group | Goldman Sachs | Cohen & Gresser | 8/8/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | CIT Group, Inc. 11 West 42nd Street New York, NY 10036 | Southern District of New York | JPMorgan Goldman Sachs Deutsche Bank Credit Suisse Barclays |
| CIT Group, Inc. | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | CIT Group, Inc. 11 West 42nd Street New York, NY 10036 | Southern District of New York | Merrill Lynch JPMorgan |
| Citizens Community Bank | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Citizens Community Bank N/K/A North Jersey Community Bank 180 Sylvan Avenue Englewood Cliffs, NY 07632 | District of New Jersey | Morgan Stanley |
| Clarkston State Bank | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Clarkston State Bank 15 South Main Street Clarkston, MI 48346 | Eastern District of Michigan | Morgan Stanley |
| CMG Mortgage Inc. | CS | Dewey Pegno & Kramarsky | 8/27/2012 | 09/10/12 | loan files, u/w guidelines & GSE commc'n | | | CMG Mortgage Inc. 3160 Pro Canyon Road San Ramon, CA 94583 | Northern District of California | CS |
| Columbia Equitied Ltd. t/a Brokers Funding Service Co. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Columbia Equities Ltd. T/A Brokers Funding Services Co. 400 Columbus Ave. Valhalla, NY 10595 | Southern District of New York | Morgan Stanley |
| Columbia Home Loans | Credit Suisse | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | Columbia Home Loans C/O Ocean First Financial Corp. 975 Cooper Avenue Tom's River, New Jersey 08754 | District of New Jersey | CS |
| Commerce Bank & Trust as-successor-in-interest to East West Mortgage | Barclays | — | 8/28/2012 | 09/04/12 | loan files, u/w guidelines & GSE commc'n | | | Commerce Bank & Trust 386 Main Street Worcester, MA 01615 | District of Massachusetts | Barclays |
| Community Banks of Colorado | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Community Bank of Colorado 5570 DTC Parkway Greenwood Village, CO 80111 | District of Colorado | Morgan Stanley |
| Community Mortgage Group Inc. | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | Community Mortgage Group, Inc. 4 Park Center Drive Owings Mills, MD 21117 | District of Maryland | CS |
| Community West Bancshares | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Community West Bancshares c/o Martin E. Plourd 445 Pine Avenue Goleta, CA 93117 | Central District of California | Goldman Sachs |
| ComUnity Lending, Inc. | BoA/ML | — | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | ComUnity Lending, Inc. c/o Corporation Services Company 84 State Street Boston, MA 02109 | District of Massachusetts | Merrill Lynch Goldman Sachs Credit Suisse JPMorgan |
| Concorde Acceptance Corp. | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Concorde Acceptance Corp. 7929 Brookriver Drive, Suite 500 Dallas, TX 75247 | Northern District of Texas | Goldman Sachs Ally |
| Corestar Financial Group LLC | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Corestar Financial Group LLC 1966 Greenspring Drive, Suite 610 Timonium, MD 21230 | District of Maryland | Goldman Sachs |
| Cornerstone Mortgage Corp. | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Cornerstone Mortgage Corp. 1177 West Loop South, Suite 200 Houston, TX 77027 | Southern District of Texas | Goldman Sachs JPMorgan Deutsche Bank Credit Suisse Morgan Stanley |
| Countrywide Home Loans, Inc. | HSBC | Petrillo Klein & Bower LLP | 8/28/2012 | 09/18/12 | loan files, u/w guidelines & GSE commc'n | | | Countrywide Home Loans, Inc., c/o Alison Barnes Robbins Russell Englert Orseck Untereiner & Sauber LLP 1801 K Street NW, Suite 411 Washington, DC 20006 | Southern District of New York | HSBC UBS JPMorgan Barclays Deutsche Bank Citi Goldman Sachs Credit Suisse |
| Credit Northeast Inc. | DB | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Credit Northeast inc. 815 Reservoir Avenue Cranston, RI 02910 | Southern District of New York | Deutsche Bank Goldman Sachs JPMorgan |
| Credit Northeast, Inc. | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Credit Northeast, Inc. 780 Reservoir Avenue #255 Cranston, RI 02910 | District of Rhode Island | Goldman Sachs Credit Suisse |
| Crescent Mortgage Co. | UBS | Spears & Imes LLP | 8/8/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | | Crescent Mortgage Company 5901 Peachtree Dunwoody Road NE Building C, Suite 250 Atlanta, GA 30328 | Northern District of Georgia | UBS Credit Suisse |
| Crestline Funding Corp. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Crestline Funding Corporation 18862 Bardeen Ave. Irvine, CA 92612 | Central District of California | Morgan Stanley |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| Crestline Funding Corporation | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Crestline Funding Corporation 18862 Bardeen Ave. Irvine, CA 92612 | Central District of California | Morgan Stanley JPMorgan |
| Crevecor Mortgage, Inc. | DB | — | 8/13/2012 | 9/3/2012 | loan files, u/w guidelines & GSE commc'n | | | Crevecor Mortgage, Inc. 1150 Hanley Industrial Court Brentwood, MO 63144 | Eastern District of Missouri | Deutsche Bank Ally |
| CUNA Mutual Mortgage Corp. c/o PHH Mortgage Corp. | UBS | Spears & Imes | 8/8/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | | CUNA Mutual Mortgage Corp. c/o PHH Mortgage Corporation 1 Mortgage Way Mount Laurel, NJ 08054 | District of New Jersey | UBS |
| DAS Acquisition Co. | Morgan Stanley | Spears & Imes | 8/7/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | | DAS Acquisition Company, LLC C/0 Albert Watkins 7800 Forsyth Boulevard, Ste. 700 Clayton, MO 63105 | Eastern District of Missouri | Morgan Stanley Deutsche Bank |
| Decision One Mortgage Co. LLC | Goldman Sachs | Cohen & Gresser | 8/8/2012 | 8/28/2012 | loan files, u/w guidelines & GSE commc'n | | Superseded. | Decision One Mortgage., LLC C/O Mayer Brown LLP 71 South Wacker Drive Chicago, IL 60606 | Northern District of Illinois | UBS Goldman Sachs Morgan Stanley Barclays |
| Decision One Mortgage Co., LLC | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Decision One Mortgage Co., LLC c/o Mayer Brown LLP 71 South Wacker Drive Chicago, IL 60606 | Northern District of Illinois | UBS Goldman Sachs Morgan Stanley Barclays Credit Suisse |
| DHI Mortgage Co. Ltd. | Goldman Sachs | Cohen & Gresser | 8/9/2012 | 8/28/2012 | loan files, u/w guidelines & GSE commc'n | | | DHI Mortgage Co. Ltd 12554 Riata Vista Circle 1st Floor Austin, TX 78727 | Western District of Texas | JPMorgan Goldman Sachs Deutsche Bank Morgan Stanley |
| Direct Mortgage Corp. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Direct Mortgage, Corp. 6955 S. Union Park Center, Ste. 540 Salt Lake City, UT 84047 | District of Utah | Morgan Stanley |
| Direct Mortgage Corp. | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Direct Mortgage Corp. 6955 S. Union Park Center, Ste. 540 Salt Lake City, UT 84047 | District of Utah | Morgan Stanley JPMorgan |
| Diversified Mortgage, Inc. | CS | Dewey Pegno & Kramarsky | 8/27/2012 | 09/10/12 | loan files, u/w guidelines & GSE commc'n | | | Diversified Mortgage Inc. 186 Holiday Vista Drive Mammoth Lakes, CA 93546 | Northern District of California | CS |
| Downey Savings and Loan Association c/o US Bank, N.A. | UBS | Spears & Imes | 8/8/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | | Downey Savings and Loan Association, F.A c/o U.S. Bank, National Association 60 Livingston Avenue St. Paul, MN 550107 | District of Minnesota | UBS JPMorgan |
| Dynamic Capital Mortgage Inc. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | Insolvent. No production forthcoming. | Dynamic Capital Mortgage, Inc. 1371 Beacon Street Suite 301 Brookline, MA 02446 | District of Massachusetts | Morgan Stanley |
| Eagle Mortgage and Funding LLC | DB | — | 8/13/2012 | 9/3/2012 | loan files, u/w guidelines & GSE commc'n | | | Eagle Mortgage And Funding LLC 6260 Poplar Ave Memphis, TN 38119 | Eastern District of Missouri | Deutsche Bank |
| Eastern American Mortgage Co. | CS | Dewey Pegno & Kramarsky | 8/27/2012 | 9/10/2012 | loan files, u/w guidelines & GSE commc'n | | | Eastern American Mortgage Company, 201 Lower Notch Road, Little Falls, NJ 07424 | District of New Jersey | Credit Suisse |
| ECC Capital Corp. | Goldman Sachs | Cohen & Gresser | 8/8/2012 | 8/28/2012 | loan files, u/w guidelines & GSE commc'n | | Superseded. | ECC Capital Corporation 2600 East Coast Highway Suite 250 Corona Del Mar, CA 92625 | Central District of California | Goldman Sachs Deutsche Bank Barclays |
| EFC Holdings Corp. | Citi | — | 8/24/2012 | 9/7/2012 | loan files, u/w guidelines & GSE commc'n | | | EFC Holdings Corp. c/o The Prentice-Hall Corporation System, Inc. 2711 Centerville Road, Suite 400 Wilmington, DE 19808 | District of Delaware | Citi Ally |
| Elite Funding Corporation | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Elite Funding Corporation Suite 30 9001 Edmonston Road Greenbelt, MD 20770 | District of Maryland | Morgan Stanley JPMorgan |
| Emergent Mortgage Holdings Corporation | Barclays | — | 8/20/2012 | 8/31/2012 | loan files, u/w guidelines & GSE commc'n | | | Emergent Mortgage Holdings Corporation 15 South Main Street, Suite 750, Greenville, SC 29601 | Distrct of South Carolina | Barclays |
| Encore Credit Corp. n/k/a Performance Credit | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Encore Credit Corp. n/k/a Performance Credit 2600 East Coast Highway, Suite 250 Corona Del Mar, CA 92625 | Central District of California | Merrill Lynch JPMorgan |
| Encore Credit Corp. n/k/a Performance Credit | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Encore Credit Corp. n/k/a Performance Credit 2600 East Coast Highway Suite 250 Corona Del Mar, CA 92625 | Central District of California | Goldman Sachs Deutsche Bank Barclays Credit Suisse |
| Encore Credit Corp. n/k/a Performance Credit | Goldman Sachs | Cohen & Gresser | 8/17/2012 | 8/28/2012 | loan files, u/w guidelines & GSE commc'n | | Superseded. | Performance Credit 2600 East Coast Highway Suite 250 Corona Del Mar, CA 92652 | Central District of California | Goldman Sachs Deutsche Bank Barclays |
| Equibanc Mortgage Corp. | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Equibanc Mortgage Corp. 3390 Peachtree Road NE, Suite 920 Atlanta, GA 30326 | Northern District of Georgia | Goldman Sachs Ally |
| Equity Resources Inc. | DB | — | 8/13/2012 | 9/3/2012 | loan files, u/w guidelines & GSE commc'n | | | Suntrust Mortgage, Inc. 901 Semmes Avenue Richmond, VA 23224 | Southern District of Ohio | Deutsche Bank JPMorgan |
| Everbank | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Everbank 501 Riverside Avenue Jacksonville, FL 32202 | Middle District of Florida | Merrill Lynch JPMorgan |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| Evergreen Moneysource Mortgage Co. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Evergreen Moneysource Mortgage Company C/O Corporation Service Company 300 Deshutes Way, S.W., Ste. 304 Tumwater, WA 98501 | Western District of Washington | Morgan Stanley Deutsche Bank |
| Fairmont Funding, Ltd. | CS | Dewey Pegno & Kramarsky | 8/27/2012 | 09/07/12 | loan files, u/w guidelines & GSE commc'n | | | Fairmont Funding, Ltd. 1681 57th Street Brooklyn, NY 11204 | Eastern District of New York | CS |
| Fairmont Funding, Ltd. | UBS | Spears & Imes | 8/16/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Fairmont Funding, Ltd. 1681 57th Street Brooklyn, NY 11204 | Eastern District of New York | Morgan Stanley UBS JPMorgan Nomura |
| FDIC as Receiver for IndyMac | UBS | Spears & Imes | 7/16/2012 | 08/06/12 | loan files, u/w guidelines & GSE commc'n | R&Os received on 8/3/12 | | Federal Deposit Insurance Corporation FDIC Legal Division Attn: Donald B. McKinley, Regional Counsel 1601 Bryan Street Dallas, TX 75201 | Northern District of Texas | |
| FDIC as Receiver for Franklin Bank, S.S.B. | UBS | Spears & Imes | 8/23/2012 | 09/07/12 | loan files, u/w guidelines & GSE commc'n | | | FDIC as Receiver for Franklin Bank, S.S.B. Attn: George L. de Verges 9800 Richmond Avenue, Suite 680 Houston, TX 77042 | Eastern District of Texas | UBS Deutsche Bank Morgan Stanley JPMorgan |
| Fifth Third Bank | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | Fifth Third Bank 5050 Kingsley Drive Cincinnati OH 45263 | Southern District of Ohio | CS |
| First Banc Mortgage LLC | Morgan Stanley | Spears & Imes | 8/7/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | Insolvent. No production forthcoming. | First Banc Mortgage LLC C/O Annette Carson 11901 Olive Blvd. Creve Coeur, MO 63141 | Eastern District of Missouri | Morgan Stanley Goldman Sachs JPMorgan |
| First California Mortgage Co. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | First California Mortgage Company 1435 N. McDowell Blvd. #300 Petaluma, CA 94954 | Northern District of California | Morgan Stanley |
| First California Mortgage Company | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | First California Mortgage Company 1435 N. McDowell Blvd. #300 Petaluma, CA 94954 | Northern District of California | Morgan Stanley JPMorgan |
| First Continental Mortgage & Invetment Co. | Barclays | — | 8/28/2012 | 09/04/12 | loan files, u/w guidelines & GSE commc'n | | | First Continental 155 Passaic Avenue, Ste. 200 Fairfield, NY  18360 | Southern District of New York | Barclays |
| First Fidelity Bank | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | First Fidelity Bank P.O. Box 32282 Oklahoma City, OK 73123 | Northern District of Georgia | Morgan Stanley JPMorgan |
| First Fidelity Mortgage | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | First Fidelity Mortgage The First Fidelity Companies 2727 Paces Ferry Road Two Paces West, Suite 200 Atlanta, GA 30339 | Northern District of Georgia | Morgan Stanley |
| First Financial Equities Inc. | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 9/11/2012 | loan files, u/w guidelines & GSE commc'n | | | First Financial Equities Inc. Glen Pointe Centre East 300 Frank W. Burr Blvd Teaneck, NJ 07006 | District of New Jersey | CS |
| First Franklin | HSBC | Boies Schiller | 8/8/2012 | 8/27/2012 | loan files, u/w guidelines & GSE commc'n | | | First Franklin Financial Corp. c/o Elizabeth Vicens Cleary Gottlieb Steen & Hamilton LLP One Liberty Plaza New York, NY 10006 | Southern District of New York | HSBC Merrill Lynch |
| First Franklin Financial Corp. | HSBC | Boies Schiller | 8/8/2012 | 8/27/2012 | loan files, u/w guidelines & GSE commc'n | | | First Franklin Financial Corp. c/o Elizabeth Vicens Cleary Gottlieb Steen & Hamilton LLP One Liberty Plaza New York, NY 10006 | Southern District of New York | HSBC Goldman Sachs Credit Suisse Merrill Lynch |
| First Greensboro Home Equity, Inc. as successor-in-interest to Mortgage and Acceptance Corp. of Greensboro | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | First Greensboro Home Equity, Inc. (as successor-in-interest to Mortgage and Acceptance Corp. of Greensboro) 127 River Hill Dr. Advance, NC 27006 | Middle District of North Carolina | Goldman Sachs |
| First Guarantee Mortgage | DB | — | 8/13/2012 | 9/3/2012 | loan files, u/w guidelines & GSE commc'n | | | First Guaranty Mortgage Corp., c/o National Registered Agents, Inc. of MD 863 Park Ave, Second Floor Baltimore, MD 21201 | District of Maryland | Deutsche Bank JPMorgan |
| First Home Mortgage Corp. | Morgan Stanley | Spears & Imes | 8/7/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | | First Home Mortgage Corporation C/O C T Corporation System 111 Eighth Avenue New York, NY 10011 | Southern District of New York | Morgan Stanley Deutsche Bank |
| First Horizon Home Loan Corp. c/o First Tennessee Bank, N.A. | UBS | Spears & Imes | 8/13/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | R&Os received on 8/22/2012. | | First Horizon Home Loan Corporation c/o First Tennessee Bank, National Association 165 Madison Avenue Memphis, TN 38103 | Western District of Tennessee | UBS Goldman Sachs Barclays Citi JPMorgan |
| First Independent n/k/a Sterling Bank | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | First Independ N/K/A Sterling Bank 111 N. Wall street Spokane, WA 99201 | Eastern District of Washington | Morgan Stanley |
| First Independent n/k/a Sterling Bank | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | First Independent n/k/a Sterling Bank 111 N. Wall Street Spokane, WA 99201 | Eastern District of Washington | Morgan Stanley JPMorgan |
| First Mortgage Co., LLC | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | First Mortgage Company, L.L.C. 6501 N. Broadway Ste. 250 Oklahoma City, OK 73116 | Western District of Oklahoma | Morgan Stanley |
| First Mortgage Company, L.L.C. | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | First Mortgage Company, L.L.C. 6501 N. Broadway Ste. 250 Oklahoma City, OK 73116 | Western District of Oklahoma | Morgan Stanley JPMorgan |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| First National Bank of America | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | First National Bank of America<br>Attn: Manager<br>241 E. Saginaw<br>East Lansing, MI 48823 | Western District of Michigan | Merrill Lynch |
| First National Bank of Arizona<br>n/k/a 1st National Bank of Nevada | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | First National Bank of Arizona<br>N/K/A 1st National Bank of Nevada<br>6275 Neil Road<br>Reno, NV 89511 | District of Nevada | Morgan Stanley |
| First NLC Financial Services, LLC | Goldman Sachs | Cohen & Gresser | 8/7/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved.<br>No production<br>forthcoming. | First NLC Financial Services, LLC<br>4680 Conference Way South<br>Boca Raton, Florida 33431 | Southern District of Florida | Merrill Lynch<br>Goldman Sachs<br>Deutsche Bank<br>Morgan Stanley<br>Barclays<br>Nomura |
| First Preferred Mortgage Co. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | First Preferred Mortgage Company<br>800 Michigan St.<br>Port Huron, MI 48060 | Eastern District of Michigan | Morgan Stanley |
| First Rate Capital Corp. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | Insolvent. No<br>production<br>forthcoming. | First Rate Capital Corp.<br>225 Broadhollow Rd. Ste. 132W<br>Melville, NY 11747 | Southern District of New York | Morgan Stanley |
| First Republic Mortgage Corp.<br>n/k/a Jefferson Mortgage Group | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | First Republic Mortgage Corporation<br>N/K/A Jefferson Mortgage Group<br>5577 North Post Road<br>Indianapolis, IN 46216 | Southern District of Indiana | Morgan Stanley |
| First Republic Mortgage Corporation<br>n/k/a Jefferson Mortgage Group | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | First Republic Mortgage Corporation<br>n/k/a Jefferson Mortgage Group<br>5577 North Post Road<br>Indianapolis, IN 46216 | Southern District of Indiana | Morgan Stanley<br>Citi |
| First State Mortgage | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | First State Mortgage<br>C/O First State Bank<br>115 W. Washington Ave<br>Union City Tennessee 38261 | Western District of Tennessee | CS |
| First Street Financial, Inc. | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | First Street Financial, Inc.<br>7 Corporation Park Drive, Suite 200<br>Irvine, CA 92606 | Central District of California | Merrill Lynch<br>Barclays<br>Nomura |
| First Street Financial, Inc. | DB | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved.<br>No production<br>forthcoming. | First Street Financial, Inc.<br>7 Corporation park Drive, Suite 200<br>Irvine, CA 92606 | Central District of California | Deutsche Bank<br>Barclays<br>UBS |
| Fisher Financial Group Inc. | CS | Dewey Pegno & Kramarsky | 8/27/2012 | 09/10/12 | loan files, u/w guidelines & GSE commc'n | | | Fisher Financial Group, Inc.<br>1519 East Treasure Cove Drive<br>Gilbert Az 85234 | District of Arizona | CS |
| FMF Capital LLC | BoA/ML | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | | FMF Capital LLC<br>c/o CT Corporation System<br>111 Eighth Avenue<br>New York, NY 10011 | Southern District of New York | Merrill Lynch<br>Credit Suisse |
| Franklin Bank SSB<br>c/o Prosperity Bank | UBS | Spears & Imes | 8/13/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | | Franklin Bank, S.S.B.<br>c/o Prosperity Bank<br>1301 North Mechanic<br>El Campo, TX 77437 | Eastern District of Texas | UBS<br>Deutsche Bank<br>Morgan Stanley<br>JPMorgan |
| Freedom Mortgage Corp. | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/10/12 | loan files, u/w guidelines & GSE commc'n | | | Freedom Mortgage Corp.<br>907 Pleasant Valley Avenue, Suite 3<br>Mount Laurel, NJ 08054 | District of New Jersey | CS |
| Freedom Mortgage Corp. | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Freedom Mortgage Corp.<br>907 Pleasant Valley Avenue, Suite 3<br>Mount Laurel, NJ 08054 | Southern District of New York | Goldman Sachs |
| Fremont Investment & Loan,<br>c/o Signature Group Holdings, Inc. | UBS | Spears & Imes | 8/8/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | R&Os received on 8/23/2012. | | Fremont Investment & Loan<br>c/o Signature Group Holdings, Inc.<br>15303 Ventura Boulevard, Suite 1600<br>Sherman Oaks, CA 91403 | Central District of California | UBS<br>Goldman Sachs<br>SG<br>Merrill Lynch<br>Deutsche Bank<br>Morgan Stanley<br>Barclays<br>JPMorgan<br>Nomura |
| Fremont Investment & Loan,<br>c/o Signature Group Holdings, Inc. | CS | Dewey Pegno & Kramarsky | 8/24/2012 | 09/07/12 | loan files, u/w guidelines & GSE commc'n | | | Fremont Investment & Loan<br>c/o Signature Group Holdings, Inc.<br>15303 Ventura Boulevard, Suite 1600<br>Sherman Oaks, CA 91403 | Central District of California | Credit Suisse |
| Gateway Bank FSB | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | Gateway Bank FSB<br>919 Clement Street<br>San Francisco, CA 94118 | Northern District of California | CS |
| Gateway Bank FSB | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Gateway Bank FSB<br>2201 Broadway, Suite 404<br>Oakland, CA 9612 | Northern District of California | Goldman Sachs<br>JPMorgan<br>Credit Suisse |
| Gateway Business Bank<br>f/k/a Lenders Direct | DB | — | 8/13/2012 | 9/3/2012 | loan files, u/w guidelines & GSE commc'n | | | Gateway Business Bank f/k/a Lenders Direct<br>2875 Michelle Dr. Suite 100<br>Irvine CA, 92606 | Central District of California | Deutsche Bank<br>JPMorgan |
| Gateway Funding Diversified Mortgage Services, LP | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Gateway Funding Diversified Mortgage Services, LP<br>300 Welsh Road, Building #5<br>Horsham, PA 19044 | Eastern District of Pennsylvania | Merrill Lynch<br>Nomura<br>Ally |
| Gateway Funding Diversified<br>Mortgage Services, L.P. | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Gateway Funding Diversified<br>Mortgage Services, L.P.<br>300 Welsh Road<br>Building 5<br>Horsham, P A 19044 | Eastern District of Pennsylvania | Morgan Stanley<br>Barclays<br>JPMorgan |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| **GE Capital Retail Bank** as successor-in-interest to **WMC Mortgage Corp.** | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | GE Capital Retail Bank (as successor-in interest to WMC Mortgage Corp.) c/o IID 30 140 Wekiva Springs Road Longwood, FL 32779 | Middle District of Florida | Goldman Sachs Credit Suisse |
| **George Mason LLC** | Morgan Stanley | Spears & Imes | 8/21/2012 | 09/04/12 | loan files, u/w guidelines & GSE commc'n | | | George Mason Mortgage LLC 4100 Monument Corner Drive Suite 100 Fairfax, VA 22030 | Eastern District of Virginia | Morgan Stanley |
| **Global Home Loans & Finance** | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Global Home Loans & Finance 270 South Service Road, Suite 25 Melville, NY 11747 | Southern District of New York | Goldman Sachs JP Morgan Credit Suisse |
| **GMAC Mortgage LLC** | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | GMAC Mortgage LLC c/o Corporation Service Company 2711 Centerville Road, Suite 400 Wilmington, DE 19808 | District of Delaware | Merrill Lynch JPMorgan |
| **GMFSLLC** | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | GMFS LLC 7389 Florida Boulevard, Suite 200-A Baton Rouge, LA 70806 | Middle District of Louisiana | Goldman Sachs Deutsche Bank Credit Suisse |
| **Golden Empire Mortgage** | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | Golden Empire Mortgage 1200 Discovery Drive Bakersfield CA 93309 | Eastern District of California | CS |
| **Gold Reverse Financial Services** as successor-in-interest to **Pacific Community Mortgage, Inc.** | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Gold Reverse Financial Services (as successor-in-interest to Pacific Community Mortgage, Inc.) 77806 Flora Road, Suite #B Palm Desert, CA 92211 | Central District of California | Goldman Sachs JP Morgan Deutsche Bank |
| **Great Northern Mortgage Corp.** | DB | — | 8/13/2012 | 9/3/2012 | loan files, u/w guidelines & GSE commc'n | | | Great Northern Mortgage Corp. 5775 Wayzata Blvd #845 St. Louis Park, MN 55416 | District of Minnesota | Deutsche Bank JPMorgan Credit Suisse |
| **Greenlight Financial Services, Inc.** | UBS | Spears & Imes | 8/8/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | | Greenlight Financial Services, Inc. 18200 Von Karman Avenue, Suite 300 Irvine, CA 92612 | Central District of California | UBS Goldman Sachs Morgan Stanley |
| **Greenlight Financial Services, Inc.** | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Greenlight Financial Services, Inc. 18200 Von Karman Avenue, Suite 300 Irvine, CA 92612 | Central District of California | Morgan Stanley Goldman Sachs JPMorgan |
| **Greenpoint Mortgage Funding, Inc.** | BoA/ML | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | | Greenpoint Mortgage Funding, Inc. c/o Corporation Service Co. 80 State Street Albany, NY 12207 | Northern District of New York | Merrill Lynch Morgan Stanley Deutsche Bank Citi Goldman Sachs Credit Suisse |
| **Greenpoint Mortgage Funding, Inc.** | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Greenpoint Mortgage Funding, Inc. c/o Corporation Service Company 80 State Street Albany, NY 12207 | Northern District of New York | Bank of America Merrill Lynch |
| **Group One Mortgage Corporation** | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Group One Mortgage Corporation 6755 Telegraph Rd., Suite 250 Bloomfield Hills, MI 48301 | Southern District of Florida | Morgan Stanley |
| **Group One Mortgage, Inc.** | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Group One Mortgage, Inc. 990 E. Indiantown Road Suite 110 Jupiter, FL 33477 | Southern District of Florida | Morgan Stanley |
| **Guaranteed Rate, Inc.** | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Guaranteed Rate, Inc. 3940 North Ravenswood Chicago, IL 60613 | Northern District of Illinois | Goldman Sachs JPMorgan Credit Suisse |
| **Harbourton Capital Group, Inc.** as successor-in-interest to **Harbourton Mortgage Investment Corp.** | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Harbourton Capital Group, Inc. (as successor-in-interest to Harbourton Mortgage Investment Corp.) 8180 Greensboro Drive, Suite 300 McLean, VA 221-02 | Eastern District of Virginia | Goldman Sachs JPMorgan Deutsche Bank Credit Suisse Nomura |
| **HMS Mortgage, Inc.** | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | HMS Mortgage, Inc. c/o Robert Lovell 18333 Preston Road, Suite 300 Dallas, TX 75252 | Northern District of Texas | Merrill Lynch JPMorgan |
| **Home American Mortgage** | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Home American Mortgage 4582 South Ulster Street, Suite 900 Denver, CO 80237 | District of Colorado | Goldman Sachs JPMorgan Morgan Stanley |
| **Home Loan Center, Inc.** | CS | Dewey Pegno & Kramarsky | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Home Loan Center, 163 Technology Drive, Irvine, CA 92618 | Central District of California | Credit Suisse |
| **Home Loan Center, Inc.** | DB | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | R&Os received on 8/22/2012. | | Home Loan Center 163 Technology Drive Irvine, CA 92618 | Central District of California | Deutsche Bank Goldman Sachs JPMorgan |
| **Home Loan Corp.** | CS | Dewey Pegno & Kramarsky | 8/24/2012 | 09/07/12 | loan files, u/w guidelines & GSE commc'n | | | Home Loan Corp. 11510 N. Community House Road, Suite 200 Charlotte, NC 28277 | Central District of North Carolina | Credit Suisse |
| **Home Loan Corp.** | DB | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | | Home Loan Corp. 11510 N. Community House Road, Suite 200 Charlotte, NC 28277 | Central District of North Carolina | Deutsche Bank Goldman Sachs JPMorgan |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| Home Savings Mortgage | DB | — | 8/13/2012 | 9/3/2012 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Home Savings Mortgage 500 East Esplanade Drive, Suite 1000 Oxnard, CA 93036 | District of Idaho | Deutsche Bank |
| Homebridge Mortgage Bankers Corp. | UBS | Spears & Imes | 8/7/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Homebridge Mortgage Bankers Corp. 60 Oak Drive Syosset, NY 11 791 | Eastern District of New York | UBS Deutsche Bank Morgan Stanley Nomura |
| Homecomings Financial LLC | Ally | Cohen & Gresser | 8/9/2012 | 8/28/2012 | loan files, u/w guidelines & GSE commc'n | | | Homecoming Financial LLC 8400 Normandale Lake Boulevard Suite 350 Bloomington, MN 55437 | District of Minnesota | Goldman Sachs |
| Homeowners Loan Corp. | Ally | — | 8/15/2012 | 08/29/12 | loan files, u/w guidelines & GSE commc'n | | | Homeowners Loan Corporation The Corporation Trust Company- 1209 Orange Street- Wilmington, DE 19801 | District of Delaware | Ally Credit Suisse Goldman Sachs |
| HSBC Finance Corporation, as successor-in-interest to HSBC Consumer Lending | Barclays | The Barry Fischer Law Firm | 8/24/2012 | 08/31/12 | loan files, u/w guidelines & GSE commc'n | | | HSBC Finance Corporation, as successor-in-interest to HSBC Consumer Lending c/o Mayer Brown LLP (via electronic service) | Northern District of Illinois | Barclays |
| Huntington National Bank | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | The Huntington National Bank 41 S. High St., HC0910 Columbus, OH 43215 | Southern District of Ohio | Morgan Stanley |
| Hypotheca Capital LLC as successor-in-interest to New York Mortgage Co LLC | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Hypotheca Capital LLC (as successor-ininterest to New York Mortgage Co LLC) c/o Corporation Service Company 80 State Street Albany, NY 12207-2543 | Northern District of New York | Goldman Sachs JPMorgan Deutsche Bank Credit Suisse Nomura |
| Ideal Mortgage Bankers, Ltd. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Ideal Mortgage Bankers, Ltd. C/O Corporation Service Company 80 State Street Albany, NY 12207 | Northern District of New York | Morgan Stanley |
| Impac Funding Corp. | CS | Dewey Pegno & Kramarsky | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Impac Funding Corp., 19500 Jamboree Rd., Irvine, CA 92612- 2401 | Central District of California | Credit Suisse |
| Impac Funding Corp. | DB | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | R&Os received on 8/20/2012. | | Impac Funding Corp. 19500 Jamboree Rd. Irvine CA, 92612-2401 | Central District of California | Deutsche Bank Barclays Citi JPMorgan |
| Imperial Lending Group, LP | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Imperial Lending Group, LP c/o KRC Management Company LLC, Registered Agent 110 Cypress Station Drive, Suite 240 Houston, TX 77090 | Southern District of Texas | Merrill Lynch Barclays |
| IndyMac Bank FSB, n/k/a One West Bank, FSB | UBS | Spears & Imes LLP | 8/8/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | | IndyMac Bank, F.S.B. n/k/a One West Bank, F.S.B. 888 East Walnut Street Pasadena, CA 91101 | Central District of California | UBS Goldman Sachs Merrill Lynch Morgan Stanley JPMorgan Chase |
| IndyMac Bank, FSB n/k/a OneWest Bank, FSB | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | IndyMac Bank, FSB n/k/a OneWest Bank, FSB 888 East Walnut Street Pasadena, CA 91101 | Central District of California | Bank of America Merrill Lynch |
| IndyMac Bank FSB, n/k/a One West Bank, FSB | CS | Dewey Pegno & Kramarsky | 8/24/2012 | 09/07/12 | loan files, u/w guidelines & GSE commc'n | | | IndyMac Bank, F.S.B. n/k/a One West Bank, F.S.B. 888 East Walnut Street Pasadena, CA 91101 | Central District of California | Credit Suisse |
| Intercontinental Capital Group | DB | — | 8/13/2012 | 9/3/2012 | loan files, u/w guidelines & GSE commc'n | | | Intercontinental Capital Group 55 E 59th St, 4th Floor New York, NY 1002 | Southern District of New York | Deutsche Bank |
| Intervale Mortgage Corp. | Ally | — | 8/15/2012 | 8/29/2012 | loan files, u/w guidelines & GSE commc'n | | | Intervale Mortgage Corp., Attn: Norman Jay Bolotow 245 Waterman Street, Suite 401 Providence, RI 02906 | District of Rhode Island | Ally |
| Irwin Mortgage Corp. | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Irwin Mortgage Corp. c/o CT Corporation System 111 Eighth Avenue New York, NY 10011 | Southern District of New York | Goldman Sachs JPMorgan |
| JP Morgan Chase Bank, N.A. | CS | Dewey Pegno & Kramarsky | 8/16/2012 | 08/30/12 | loan files, u/w guidelines & GSE commc'n | | | J.P Morgan Chase Bank, N.A. 270 Park Avenue New York, New York 10017 | Southern District of New York | Bank of America Citi Credit Suisse JPMorgan Barclays Goldman Sachs HSBC |
| Just Mortgage Co. | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Just Mortgage Co. c/o M. Stephen Cho 10535 Foothill Blvd., Suite 400 Rancho Cucamonga, CA 91730 | Central District of California | Goldman Sachs JPMorgan |
| Land Home Financial Services | CS | Dewey Pegno & Kramarsky | 8/27/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | Land/Home Financial Services 1355 Willow Way Ste. 250 Concord, CA 94520 | Northern District of California | CS |
| Land Home Financial Services | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Land/Home Financial Services 1355 Willow Way Ste. 250 Concord, CA 94520 | Northern District of California | Morgan Stanley JP Morgan |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| Lenders Direct Capital Corp. | BoA/ML | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Lenders Direct Capital Corp. 26140 Enterprise Way, Second Floor Lake Forest, CA 92630 | Central District of California | Merrill Lynch Deutsche Bank Barclays Goldman Sachs Credit Suisse JPMorgan |
| Liberty American Mortgage | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Liberty American Mortgage 1985 Howell Branch Road Maitland, FL 32751 | Middle District of Florida | Merrill Lynch JPMorgan Nomura |
| Liberty Financial | Morgan Stanley | Spears & Imes | 8/7/2012 | 8/22/2012 | loan files, u/w guidelines & GSE commc'n | | | Liberty Financial Mortgage Group, Inc. C/O National Registered Agents, Inc. 875 Avenue ofthe Americas Suite 501 New York, NY 10001 | Southern District of New York | Morgan Stanley Deutsche Bank Credit Suisse JPMorgan |
| Lime Financial Services, Ltd. | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Lime Financial Services, Ltd. c/o National Registered Agents, Inc. 875 Avenue of the Americas, Suite 501 New York, NY 10001 | Southern District of New York | Merrill Lynch JPMorgan Ally |
| Lime Financial Services, Ltd. | Barclays | The Barry Fischer Law Firm | 8/24/2012 | 08/31/12 | loan files, u/w guidelines & GSE commc'n | | | Lime Financial Services, Ltd. c/o Cravath, Swaine & Moore LLP (via electronic service) | Middle District of Florida | Barclays |
| Loan Center of California Inc. | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Loan Center of California Inc. c/o Ed Blanch 2401 Waterman Blvd., No 149, Suite A4 Fairfield, CA 94534 | Eastern District of California | Goldman Sachs JPMorgan Nomura |
| Loan Simple, Inc. f/k/a Ascent Home Loans | DB | — | 8/13/2012 | 9/3/2012 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Loan Simple, Inc., f/k/a Ascent Home Loans, c/o Corporations Services Company 1560 Broadway, Suite 2090 Denver, CO 80202 | District of Colorado | Deutsche Bank Credit Suisse |
| Loancity | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Loancity c/o Richard Soukoulis 5671 Santa Teresa Blvd., Suite 200 San Jose, CA 95123 | Northern District of California | Goldman Sachs Nomura Credit Suisse |
| Lownhome Financial Holdings, LLC | Goldman Sachs | Cohen & Gresser | 8/7/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Lownhome Financial Holdings, LLC 2055 Gateway Place, Suite 700 San Jose, CA 95110 | Northern District of California | Goldman Sachs |
| Lydian Private Bank c/o Sabadell United Bank, N.A. | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | Lydian Private Bank c/o Sabadell United Bank N.A. 1111 Brickell Ave Miami, FL 33131 | Southern District of Florida | CS |
| M & I Bank | Ally | — | 8/17/2012 | 08/31/12 | loan files, u/w guidelines & GSE commc'n | | | M&I Bank G&K Wisconsin Services LLC 780 N. Water Street Milwaukee, WI 53202 | Eastern District of Wisconsin | Ally JPMorgan Credit Suisse |
| M & T Bank | Ally | — | 8/15/2012 | 08/29/12 | loan files, u/w guidelines & GSE commc'n | | | M&T Bank, Attn: General Counsel One M&T Plaza, 12th Floor Buffalo, NY 14203-2399 | Western District of New York | Ally Credit Suisse |
| Madison Equity Corporation | Barclays | — | 8/20/2012 | 08/31/12 | loan files, u/w guidelines & GSE commc'n | | | Madison Equity Corporation 20 Clementon Road East, Gibbsboro, NJ 08026-1165 | Southern District of New York | Barclays |
| Mandalay Mortgage LLC | BoA/ML | — | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Mandalay Mortgage LLC c/o National Registered Agents, Inc. 12 Old Boston Post Road Old Saybrook, CT 06475 | District of Connecticut | Merrill Lynch Deutsche Bank Nomura Barclays Goldman Sachs |
| Market Street Mortgage Corp. | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Market Street Mortgage Corp. c/o CT Corporation System 111 Eighth Avenue New York, NY 10011 | Southern District of New York | Merrill Lynch JPMorgan |
| Mega Capital Funding, Inc. | Morgan Stanley | Spears & Imes | 8/7/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | | Mega Capital Funding, Inc. 500 N. Parkway Calabasas Calabasas, CA 91302 | Central District of California | Morgan Stanley Deutsche Bank JPMorgan |
| Megastar Financial Corporation | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Megastar Financial Corporation 1080 Cherokee Street Denver, CO 80204 | District of Colorado | Morgan Stanley JPMorgan |
| Meridian Residential Capital LLC | CS | Dewey Pegno & Kramarsky | 8/16/2012 | 08/30/12 | loan files, u/w guidelines & GSE commc'n | | | Meridian Residential Capital LLC 2607 Nostrand Ave., Brooklyn, New York 11210 | Eastern District of New York | Credit Suisse JPMorgan Goldman Sachs |
| Meridias Capital Inc. | CS | Dewey Pegno & Kramarsky | 8/16/2012 | 08/30/12 | loan files, u/w guidelines & GSE commc'n | | | Meridias Capital Inc., 375 North Stephanie Street, Building # 10 Henderson, Nevada 89014 | District of Nevada | Credit Suisse Deutsche Bank JPMorgan |
| Meritage Mortgage Corp. | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Meritage Mortgage Corp. c/o CT Corporation System 111 Eighth Avenue New York, NY 10011 | Southern District of New York | Merrill Lynch Barclays |
| Metcalf Bank | Morgan Stanley | Spears & Imes | 8/16/2012 | 08/30/12 | loan files, u/w guidelines & GSE commc'n | | | Metcalf Bank 609 North Highway 291 Lee's Summit, MO 64063 | Western District of Missouri | Morgan Stanley |
| Metcalf Bank | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Metcalf Bank 609 North Highway 291 Lee's Summit, MO 64063 | Western District of Missouri | Morgan Stanley JPMorgan |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| **Metcalf Bank** as successor-in-interest to American Sterling Bank, which was in turn the successor to Winstar Mortgage Partners Inc. | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Metcalf Bank (as successor-in-interest to American Sterling Bank, which was in turn the successor to Winstar Mortgage Partners Inc.) 609 North 291 Highway Lee's Summit, MO 64086 | Western District of Missouri | Goldman Sachs JPMorgan Morgan Stanley |
| **Metlife Bank, N.A.** | First Horizon | — | 8/23/2012 | 09/24/12 | loan files, u/w guidelines & GSE commc'n | | | Metlife Bank, National Association 1095 Avenue of the Americas, New York, NY 10036 | Southern District of New York | First Horizon |
| **Metropolitan National Bank Mortgage Co., LLC** | Morgan Stanley | Spears & Imes | 8/7/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | | Metropolitan National Bank Mortgage Company LLC 99 Park Avenue 4th Floor New York, NY 10016 | Southern District of New York | Morgan Stanley Deutsche Bank |
| **Michigan Fidelity Acceptance Corp.** | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | Unable to serve. | Michigan Fidelity Acceptance Corp. c/o CT Corporation System 111 Eighth Avenue New York, NY 10011 | Southern District of New York | Merrill Lynch Barclays Ally Nomura |
| **Mid-Atlantic Financial Services, Inc.** | Morgan Stanley | Spears & Imes | 8/7/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Mid-Atlantic Financial Services, Inc. 3640 Mare Lane Marietta, GA 30062 | Northern District of Georgia | Morgan Stanley Deutsche Bank Goldman Sachs |
| **Millenium Bank, NA** | Morgan Stanley | Spears & Imes | 8/7/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | | Millennium Bank, N.A. 21430 Cedar Drive, Ste. 200 Sterling, VA 20164 | Eastern District of Virginia | Morgan Stanley Deutsche Bank Credit Suisse JPMorgan |
| **Millenium Bank, NA** | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Millenium Bank, NA 21430 Cedar Drive, Suite 200 Sterling, VA 20164 | Eastern District of Virginia | Merrill Lynch Ally Barclays |
| **Minnesota Home Mortgage** | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/10/12 | loan files, u/w guidelines & GSE commc'n | | | Minnesota Home Mortgage 9091 Altman Court Inver Grove Heights, MN 55042 | District of Minnesota | CS |
| **MLD Mortgage Inc.** | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | MLD Mortgage Inc. C/O Corporation Service Bureau, Inc. 238 Washington Avenue Albany, NY 12206 | Northern District of New York | Morgan Stanley |
| **Moria Development** | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | Moria Development Polisinelli Shughart 1 East Washington St. Phoenix, Az 85004 | District of Arizona | CS |
| **Mortgage Access Corp. a/k/a Weichert Financial Services** | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Mortgage Access Corp. (a/k/a Weichert Financial Services) c/o Corporation Service Company 80 State Street Albany, NY 12207 | Northern District of New York | Bank of America |
| **Mortgage Access Corp. c/o Corporation Service Co.** | BoA/ML | — | 8/6/2012 | 8/27/2012 | loan files, u/w guidelines & GSE commc'n | | | Mortgage Access Corp. c/o Corporation Service Co. 80 State Street Albany, NY 12207 | Northern District of New York | Merrill Lynch Nomura Citi Goldman Sachs JPMorgan |
| **Mortgage Capital Associates** | DB | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | | Mortgage Capital Associates 11150 W. Olympic Blvd., Suite 1160 Los Angeles, CA 90064 | Central District of California | Deutsche Bank JPMorgan Morgan Stanley |
| **Mortgage Lenders Network USA, Inc.** | BofA/ML | — | 8/6/2012 | 8/27/2012 | loan files, u/w guidelines & GSE commc'n | | | Mortgage Lenders Network USA, Inc. c/o Richard G. Della Ratta 14 7 Barrett St Schenectady, NY 12305 | Northern District of New York | Merrill Lynch Barclays Ally Credit Suisse |
| **Mortgage One Inc.** | CS | Dewey Pegno & Kramarsky | 8/27/2012 | 09/10/12 | loan files, u/w guidelines & GSE commc'n | | | Mortgage One, Inc. 1065 Old Country Road Westbury, New York 11590 | Eastern District of New York | CS |
| **Mortgage Network Inc.** | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Mortgage Network Inc. 300 Rosewood Drive Danvers, MA 01923 | District of Massachusetts | Goldman Sachs JPMorgan Credit Suisse Nomura |
| **MortgageIT, Inc.** | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | MortgageIT, Inc. c/o CT Corporation System 111 Eighth Avenue New York, NY 10011 | Southern District of New York | Merrill Lynch Ally JPMorgan |
| **MortgageIT, Inc.** | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | MortgageIT, Inc. C/O CT Corporation System III Eighth Avenue New York, NY 10011 | Southern District of New York | Morgan Stanley Ally JPMorgan Nomura Citi Credit Suisse |
| **Mountain Pacific** | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Mountain Pacific 3100 Arapahoe Avenue Boulder, CO 80303 | District of Colorado | Morgan Stanley |
| **Mutual of Omaha Bank as successor-in-interest to First National Bank of Arizona** | Ally | — | 8/15/2012 | 08/29/12 | loan files, u/w guidelines & GSE commc'n | | | Mutual of Omaha Bank, Attn: Terrance S. DeWald (Associate General Counsel) 3-Law Operation Mutual of Omaha Plaza Omaha, NE 68175 | District of Nebraska | Ally |
| **Mutual of Omaha Insurance Co.** reissued to **Mutual of Omaha Bank**, as successor-in-interest to **First National Bank of Nevada** | BofA/ML | — | 8/6/2012 re-issued 8/13/2012 re-re-issued 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Mutual of Omaha Bank c/o General Counsel Mutual of Omana Plaza Omaha, NE 68175 | District of Nebraska | Merrill Lynch Morgan Stanley Nomura Goldman Sachs Ally |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| National City Mortgage, n/k/a PNC Mortgage, Inc. | CS | Dewey Pegno & Kramarsky | 8/27/2012 | 09/10/12 | loan files, u/w guidelines & GSE commc'n | | | National City Mortgage, Inc. n/k/a PNC Mortgage, Inc. 3232 Newmark Drive Miamisburg, OH 45342 | Southern District of Ohio | CS |
| National City Mortgage, n/k/a PNC Mortgage, Inc. | UBS | Spears & Imes | 8/9/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | | National City Mortgage, Inc. n/k/a PNC Mortgage, Inc. 3232 Newmark Drive Miamisburg, OH 45342 | Southern District of Ohio | UBS Goldman Sachs Merrill Lynch Bank of America Morgan Stanley Citi JPMorgan |
| Nations First Real Estate Services | Barclays | — | 8/28/2012 | 09/04/12 | loan files, u/w guidelines & GSE commc'n | | | Nations First Real Estate Services 1401 North El Camino Real Suite 103 San Clemente, CA 92672-4982 | Central District of California | Barclays Deutsche Bank |
| Nations Home Loan Lending Center | DB | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Nations Home Lending 7509 NW Tiffany Springs Pkwy Suite 300 Kansas City, MO 64153-1590 | Western District of Missouri | Deutsche Bank Goldman Sachs |
| Nationstar Mortgage LLC | BofA/ML | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | | Nationstar Mortgage LLC c/o Corporation Service Co. 80 State Street Albany, NY 12207 | Northern District of New York | Bank of America Credit Suisse |
| Natixis North America, LLC | Morgan Stanley | Spears & Imes | 8/21/2012 | 09/04/12 | loan files, u/w guidelines & GSE commc'n | | | Natixis North America LLC C/O Natixis 9 W. Sth Street, 36th Floor New York, NY 10019 | Southern District of New York | Morgan Stanley |
| nBank Mortgage Co. | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | nBank Mortgage Co. 570 Colonial Pk Dr., Suite 309 Roswell, GA 30075 | Northern District of Georgia | Goldman Sachs |
| NetBank, Inc. as successor-in-interest to Meritage Mortgage Corp. | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | NetBank, Inc. (as successor-in-interest to Meritage Mortgage Corp.) 7215 Financial Way Jacksonville, FL 32256 | Middle District of Florida | Goldman Sachs |
| Network Funding USA | DB | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Network Funding USA 565 Hall Ct Havre De Grace, MD 21078-4261 | District of Maryland | Deutsche Bank Morgan Stanley JPMorgan |
| New Freedom Mortgage Corp. | DB | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | | New Freedom Mortgage Corp. 2363 S. Foothill Dr. Salt Lake City, UT 84109 | District of Utah | Deutsche Bank Goldman Sachs Morgan Stanley |
| Nexstar Financial Corporation | UBS | Spears & Imes | 8/7/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Nexstar Financial Corporation 19 Research Park Court Saint Charles, MO 63304 | Eastern District of Missouri | UBS |
| NJ Lenders Corp. | CS | Dewey Pegno & Kramarsky | 8/16/2012 | 08/30/12 | loan files, u/w guidelines & GSE commc'n | | | NJ Lenders Corp., 219 Paterson Ave., Little Falls, NJ 07424 | District of New Jersey | Credit Suisse Deutsche Bank Nomura |
| North Shore Community Bank & Trust | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | North Shore Community Bank & Trust 1145 Wilmette Avenue Wilmette, IL 60091 | Northern District of Illinois | Goldman Sachs |
| Novastar Mortgage, Inc. | BofA | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | | Liberty Financial Mortgage Group, Inc. C/O National Registered Agents, Inc. 875 Avenue ofthe Americas Suite 501 New York, NY 10001 | Western District of Missouri | Merrill Lynch Deutsche Bank Nomura Goldman Sachs JPMorgan |
| NVR Mortgage Finance Inc. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | NVR Mortgage Finance, Inc. C/O Corporation Service Company 80 State Street Albany, NY 12207 | Northern District of New York | Morgan Stanley |
| OceanFirst Bank | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | OceanFirst Bank 97 S Hooper Avenue Toms River, NJ 08753 | District of New Jersey | Morgan Stanley JPMorgan |
| OceanFirst Bank | Morgan Stanley | Spears & Imes | 8/21/2012 | 09/04/12 | loan files, u/w guidelines & GSE commc'n | | | OceanFirst Bank 97 S Hooper Avenue Toms River, NJ 08753 | District of New Jersey | Morgan Stanley |
| Old Kent Mortgage c/o Fifth Third Bank | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | Old Ken Mortgage c/o Fifth Third Bank 5050 Kingsley Drive Cincinnati 45263 | Southern District of Ohio | CS |
| Olympia West Mortgage Group | DB | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Olympia West Mortgage Group 1950 Old Gallows rd. Suite 800 Vienna, VA 22182-3990 | Eastern District of Virgina | Deutsche Bank Morgan Stanley |
| One Source Mortgage Corp. | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | One Source Mortgage Corp. c/o Habib Aminpour 17 Main Street Watertown, MA 02472 | District of Massachusets | CS |
| OneMain Financial | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | OneMain Financial c/o C T Corporation System 111 Eighth Avenue New York, NY 10011 | Southern District of New York | Goldman Sachs |
| Option One Mortgage Corp. | HSBC | Boies Schiller | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | | Option One Mortgage Corp. n/k/a Sand Canyon Corp. c/o CT Corporation System 111 Eighth Ave. New York, NY 10011 | Southern District of New York | HSBC UBS Deutsche Bank Bank of America Goldman Sachs Credit Suisse Merrill Lynch SG |
| Option One Mortgage Corp. n/k/a Sand Canyon Corp. | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Option One Mortgage Corp. n/k/a Sand Canyon Corp. 7595 Irvine Center Drive, Suite 100 Irvine, CA 92618 | Central District of California | Bank of America |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| Orchid Island TRS LLC f/k/a Opteum Financial Services, LLC | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Orchid Island TRS LLC f/k/a Opteum Financial Services, LLC c/o Corporation Service Company 80 State Street Albany, NY 12207 | Northern District of New York | Merrill Lynch Bank of America |
| Orchid Island TRS LLC f/k/a Opteum Financial Services, LLC c/o Corporation Service Co. | BoA/ML | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | | Orchid Island TRS LLC f/k/a Opteum Financial Services, LLC c/o Corporation Service Co. 80 State Street Albany, NY 12207 | Northern District of New York | Bank of America Nomura Citi Goldman Sachs JPMorgan Credit Suisse |
| Ownit Mortgage Solutions, Inc. | BoA/ML | — | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Ownit Mortgage Solutions, Inc. c/o The Corporation Company 2000 Interstate Park Drive, Suite 204 Montgomery, AL 36109 | Middle District of Alabama | Merrill Lynch Deutsche Bank Nomura Barclays Ally Credit Suisse JPMorgan |
| Ownit Mortgage Solutions, Inc. a/k/a Oakmont Mortgage | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Ownit Mortgage Solutions, Inc. (a/k/a Oakmont Mortgage) c/o Corporation Service Company 2000 Interstate Park Drive, Suite 204 Montgomery, AL 36109 | Middle District of Alabama | Merrill Lynch |
| Paul Financial, LLC | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Paul Financial, LLC c/o Tobin & Tobin A Professional Corporation 475 Sansome Street, Suite 1800 San Francisco, CA 94111 | Northern District of California | Goldman Sachs JPMorgan Credit Suisse Ally |
| People's Choice Home Loans, Inc. | DB | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | Entity "suspended." No production forthcoming. | People's Choice Home Loan, Inc. 7515 Irvine Center dr. Irvine, CA 92618-2930 | Central District of California | Deutsche Bank Ally Barclays Merrill Lynch JPMorgan |
| PHM Financial Inc. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | PHM Financial Incorporated C/O National Registered Agents Inc. 875 Avenue of the Americans Ste. 501 New York, NY 10001 | Southern District of New York | Morgan Stanley |
| PHM Financial Incorporated | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | PHM Financial Incorporated C/O National Registered Agents Inc. 875 Avenue ofthe Americas Ste. 501 New York, NY 10001 | Southern District of New York | Morgan Stanley JPMorgan |
| Pinnacle Financial Corporation | DB | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Pinnacle Financial Corporation 2611 Technology Drive Orlando, FL 32804 | Middle District of Florida | Deutsche Bank Bank of America JPMorgan |
| Pinnacle Financial Corporation | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Pinnacle Financial Corporation 2611 Technology Drive Orlando, FL 32804 | Middle District of Florida | Merrill Lynch JPMorgan |
| Platinum Capital Group | DB | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | Entity "suspended." No production forthcoming. | Platinum Capital Group 3500 Sepulveda Boulevard, Suite E Manhattan Beach, CA 90266 | Central District of California | Deutsche Bank Goldman Sachs Morgan Stanley JPMorgan |
| Plaza Home Mortgage | CS | Dewey Pegno & Kramarsky | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Plaza Home Mortgage, 4820 Eastgate Mall #100, San Diego, CA 92121 | Southern District of California | Credit Suisse |
| Plaza Home Mortgage | DB | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | R&Os received 8/22/2012. | | Plaza Home Mortgage 4820 Eastgate Mall # 100 San Diego, CA 92121 | Southern District of California | Deutsche Bank Goldman Sachs Morgan Stanley JPMorgan |
| PMC Bancorp. | DB | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | | PMC Bancorp 17800 Castleton St., Suite 488 City of Industry, CA 91748 | Central District of California | Deutsche Bank Citi Morgan Stanley JPMorgan |
| Point Bank | DB | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | | Point Bank P.O. Box 278 Pilot Point, TX 76258 | Eastern District of Texas | Deutsche Bank Morgan Stanley JPMorgan |
| Preferred Financial Group, Inc. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Preferred Financial Group, Inc. N/K/A Quatrro Mortgage Solutions, Inc. 441 Centerwood Drive Tarpon Springs, FL 34688 | Middle District of Florida | Morgan Stanley |
| Premier Financial Services | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | Premier Financial Services 206 West State Street Geneva IL 60143 | Northern District of Illinois | CS |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| **Preferred Financial Group, Inc.** n/k/a Quatro Mortgage Solutions, Inc. | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Preferred Financial Group, Inc. n/k/a Quatro Mortgage Solutions, Inc. 441 Centerwood Drive Tarpon Springs, FL 34688 | Middle District of Florida | Morgan Stanley JPMorgan |
| **Prime Lending Inc.** | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Prime Lending Inc. 18111 Preston Road Suite 900 Dallas, TX 75252 | Northern District of Texas | Goldman Sachs JPMorgan Deutsche Bank |
| **Prime Mortgage Corp.** | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Prime Mortgage Corp. 11100 Wayzata Blvd, #200 Minnetonka, MN 55305 | District of Minnesota | Goldman Sachs |
| **Prime Mortgage Financial, Inc.** | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Prime Mortgage Financial, Inc. 2 Park Central Drive, Ste. 300 Southborough, MA 01772 | District of Massachusetts | Morgan Stanley |
| **Prospect Mortgage LLC** as successor-in-interest to **Acoustic Home Loans, LLC** | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Prospect Mortgage LLC (as successor-in-interest to Acoustic Home Loans, LLC) 15301 Venture Boulevard, Suite D300 Sherman Oaks, CA 91403 | Central District of California | Merrill Lynch |
| **Prospect Mortgage, LLC** as successor-in-interest to **Acoustic Home Loans, LLC** | Goldman Sachs | Cohen & Gresser | 8/8/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Prospect Mortgage, LLC (as successor-in-interest to Acoustic Home Loans, LLC) 15301 Venture Boulevard, Suite D300 Sherman Oaks, CA 91403 | Central District of California | JPMorgan Merrill Lynch Goldman Sachs Deutsche Bank Credit Suisse Morgan Stanley Barclays |
| **Prospect Mortgage, LLC** as successor-in-interest to **Fidelity Trust Mortgage, Inc.** | Goldman Sachs | Cohen & Gresser | 8/10/2012 | 8/28/2012 | loan files, u/w guidelines & GSE commc'n | | | Prospect Mortgage, LLC (as successor-in-interest to Fidelity Trust Mortgage, Inc.) 15301 Venture Boulevard, Suite D300 Sherman Oaks, CA 91403 | Central District of California | JPMorgan Goldman Sachs Credit Suisse |
| **Prospect Mortgage, LLC,** f/k/a Metrocities Mortgage, LLC | DB | — | 8/13/2012 | 9/3/2012 | loan files, u/w guidelines & GSE commc'n | R&Os received 8/17/2012. | | Prospect Mortgage, LLC f/k/a Metrocities Mortgage, LLC 15301 Venture Boulevard, Suite D300 Sherman Oaks, CA 91403 | Central District of California | Deutsche Bank Goldman Sachs Nomura Morgan Stanley JPMorgan Credit Suisse |
| **Provident Funding Associates, LP** | UBS | Spears & Imes | 8/8/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | | Provident Funding Associates, L.P. 1633 Bayshore Highway, Suite 155 Burlingame, CA 9401 0 | Northern District of California | UBS |
| **Provident Savings Bank FSB** | CS | Dewey Pegno & Kramarsky | 8/16/2012 | 08/30/12 | loan files, u/w guidelines & GSE commc'n | | Production Complete | Provident Savings Bank, FSB c/o Provident Bank, 3756 Central Ave., Riverside, CA 92506 | Central District of California | Credit Suisse |
| **Pulte Homes, Inc.** as successor-in-interest to **CTX Mortgage Co.** | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Pulte Homes, Inc. (as successor-in-interest to CTX Mortgage Co.) 100 Bloomfield Hills Parkway, Suite 300 Bloomfield Hills, MI 48304 | Eastern District of Michigan | Goldman Sachs JPMorgan |
| **Quicken Loans, Inc.** | DB | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | Deadline extended to 8/31/2012 pending conference call. | | Quicken Loans, Inc. 1050 Woodward Avenue Detroit, MI 48226-1906 | Eastern District of Michigan | Deutsche Bank Citi Goldman Sachs Morgan Stanley JPMorgan |
| **Quicken Loans, Inc.** | CS | Dewey Pegno & Kramarsky | 8/24/2012 | 09/07/12 | loan files, u/w guidelines & GSE commc'n | | | Quicken Loans, Inc. 1050 Woodward Avenue Detroit, MI 48226-1906 | Eastern District of Michigan | Credit Suisse |
| **Quicken Loans, Inc.** | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Quicken Loans, Inc. 1050 Woodward Avenue Detroit, MI 48226-1906 | Eastern District of Michigan | Merrill Lynch |
| **Radius Financial Group Inc.** | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Radius Financial Group Inc. 600 Longwater Drive Suite 107 Norwell, MA 02061 | District of Massachusetts | Morgan Stanley |
| **RBC Mortgage** c/o RBC Bank | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | RBC Mortgage c/o Corporation Service Co. 40 Technology Parkway South Norcross, GA 30092 | Northern District of Georgia | Goldman Sachs JPMorgan Credit Suisse Morgan Stanley |
| **Real Estate Mortgage Network Inc.** | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | Real Estate Mortgage Network, Inc. 499 Thornall Street Edison, NJ 08837 | District of New Jersey | CS |
| **Realty Mortgage Corp.** | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Realty Mortgage Corp. c/o Lexisnexis Document Solutions Inc. 80 State Street Albany, NY 12207-2543 | Northern District of New York | Goldman Sachs JPMorgan Credit Suisse Morgan Stanley |
| **Redwood Trust Inc.** | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | Redwood Trust Inc. 1 Belvedere Place Mill Valley, CA 94941 | Northern District of California | CS |
| **Reliant Mortgage Co. LLC** | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Reliant Mortgage Co. LLC c/o Steven B. Edelstein 100 Cummings Center, Suite 303 C Beverly, MA 01915 | District of Massachusetts | Goldman Sachs JPMorgan Credit Suisse Morgan Stanley |
| **Residential Funding Company, LLC** | Goldman Sachs | — | 8/7/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Residential Funding Company, LLC 8400 Normandale Lake Boulevard Suite 350 Bloomington, MN 55437 | District of Minnesota | Goldman Sachs |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| Residential Mortgage Capital | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Residential Mortgage Capital c/o James J. Chapman 900 Mission Avenue, Suite 2 San Rafael, CA 94901 | Northern District of California | Goldman Sachs JPMorgan Credit Suisse Morgan Stanley |
| Resource Bank | CS | Dewey Pegno & Kramarsky | 8/16/2012 | 08/30/12 | loan files, u/w guidelines & GSE commc'n | | | Resource Bank 555 Bethany Rd., Dekalb, Illinois 60115 | Northern District of Illinois | Credit Suisse Deutsche Bank JPMorgan Nomura |
| Reunion Mortgage, Inc. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Reunion Mortgage, Inc. 860 Hillview Court Ste. 300 Milpitas, CA 95035 | Northern District of California | Morgan Stanley |
| Reunion Mortgage, Inc. | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Reunion Mortgage, Inc. 860 Hillview Court Ste. 300 Milpitas, CA 95035 | Northern District of California | Morgan Stanley JPMorgan |
| River Valley Bancorp | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | River Valley Bancorp 430 Clifty Drive, P.O. Box 1590 Madison, IN 475250 | Southern District of Indiana | Morgan Stanley |
| Ross Mortgage Corp. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Ross Mortgage Corporation 25900 Greenfield Suite 401 Oak Park, MI 48237 | Eastern District of Michigan | Morgan Stanley |
| RPM Mortgage d/b/a Platinum Capital Group | Barclays | — | 8/28/2012 | 09/04/12 | loan files, u/w guidelines & GSE commc'n | | | RPM Mortgage 2175 N. California Blvd., Ste. 1000 Walnut Creek, CA 94596 | Northern District of California | Barclays |
| RPMG | Morgan Stanley | Spears & Imes | 8/21/2012 | 09/04/12 | loan files, u/w guidelines & GSE commc'n | | | RMPG Response Attn: Lynda Rakers 534 Broadhollow Road Melville, NY 11747 | Eastern District of New York | Morgan Stanley |
| Sallie Mae Home Loans | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 9/11/2012 | loan files, u/w guidelines & GSE commc'n | | | Sallie Mae Home Loans C/O SLM Corp. 300 Continental Drive Newark DE 19713 | District of Delaware | CS |
| Savings First Mortgage, LLC | DB | — | 8/13/2012 | 9/3/2012 | loan files, u/w guidelines & GSE commc'n | | | Savings First Mortgage, LLC c/o National Registered Agents, Inc. 836 Park Ave, 2nd Floor Baltimore, MD 21201 | District of Maryland | Deutsche Bank |
| Saxon Mortgage | CS | Dewey Pegno & Kramarsky | 8/16/2012 | 08/30/12 | loan files, u/w guidelines & GSE commc'n | | | Saxon Mortgage c/o Morgan Stanley 1585 Broadway New York, NY | Southern District of New York | Credit Suisse |
| SBMC Inc. | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | SBMC Inc., 555 Eighth Avenue, Suite 2104 New York, NY 10018 | Southern District of New York | Bank of America |
| SCME Mortgage Bankers | DB | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | | SCME Mortgage Bankers 6265 Greenwich Drive, Suite 140 San Diego, CA 92122 | Southern District of California | Deutsche Bank Barclays Goldman Sachs Ally |
| SCME Mortgage Bankers | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | SCME Mortgage Bankers 6265 Greenwich Drive, Suite 140 San Diego, CA 92122 | Southern District of California | Merrill Lynch |
| Sea Breeze Financial Services, Inc. | DB | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Sea Breeze Financial Services, Inc. 5161 California Avenue, Suite 250 Irvine, CA 92612 | Central District of California | Deutsche Bank Goldman Sachs Morgan Stanley JPMorgan |
| Sebring Capital Partners LP | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Sebring Capital Partners LP 4000 International Parkway Suite 3000 Carrollton, TX 75007 | Northern District of Texas | Goldman Sachs JPMorgan Deutsche Bank Credit Suisse Ally |
| Secured Bankers Mortgage | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Secured Bankers Mortgage 3209 Humboldt St. Los Angeles, CA 90031 | Central District of California | Goldman Sachs JPMorgan Credit Suisse Morgan Stanley Nomura |
| Secured Funding Corp. | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Secured Funding Corp. 2955 Red Hill Avenue Costa Mesa, CA 92626 | Central District of California | Goldman Sachs Credit Suisse |
| Sierra Pacific Mortgage Co., Inc. | Morgan Stanley | Spears & Imes LLP | 8/7/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | | Sierra Pacific Mortgage Company, Inc. C/O National Registered Agents, Inc. 2875 Michelle Dr., Ste. 100 Irvine, CA 92606 | Central District of California | Morgan Stanley Deutsche Bank Goldman Sachs Credit Suisse JPMorgan |
| Silver Queen Financial Services, Inc. as successor-in-interest to Colorado Savings Bank | Goldman Sachs | Cohen & Gresser | 8/9/2012 | 8/28/2012 | loan files, u/w guidelines & GSE commc'n | | | Silver Queen Financial Services, Inc. (as successor-in-interest to Colorado Federal Saving Bank) 8400 E Prentice Ave Suite 545 Greenwood Village, CO 80111 | District of Colorado | JPMorgan Goldman Sachs Deutsche Bank Credit Suisse |
| Silver State Mortgage | Goldman Sachs | Cohen & Gresser | 8/8/2012 | 8/28/2012 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Silver State Mortgage 2250 Corporate Circle Suite 320 Henderson, NB 89074 | District of Nevada | JPMorgan Merrill Lynch Goldman Sachs Deutsche Bank Credit Suisse Morgan Stanley Citi Nomura |
| Silver State Mortgage | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Silver State Mortgage 2250 Corporate Circle, Suite 320 Henderson, NV 89074 | District of Nevada | Merrill Lynch Barclays |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| South Plains Mortgage | Barclays | -- | 8/20/2012 | 08/31/12 | loan files, u/w guidelines & GSE commc'n | | | South Plains Mortgage 606 N. Pines Rd, Suite 200 Spokane Valley, WA 99206 | Eastern District of Washington | Barclays |
| Southern Trust Mortgage, LLC | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Southern Trust Mortgage, LLC 4433 Corporation Lane, Ste. 300 Virginia Beach, VA 23462 | Eastern District of Virginia | Morgan Stanley |
| Southern Trust Mortgage, LLC | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Southern Trust Mortgage, LLC 4433 Corporation Lane, Ste. 300 Virginia Beach, VA 23462 | Eastern District of Virginia | Morgan Stanley JPMorgan |
| Southstar Funding, LLC | Goldman Sachs | Cohen & Gresser | 8/7/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | SouthStar Funding, LLC 400 Northridge Road - Suite 1000 Atlanta, GA 30350 | Northern District of Georgia | Goldman Sachs |
| SouthStar Funding, LLC | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | SouthStar Funding, LLC 700 N. Fairfax Street, Suite 627 Old Alexandria Town, VA 22314 | Eastern District of Virginia | Goldman Sachs |
| Standard Pacific Mortgage Inc. | CS | Dewey Pegno & Kramarsky | 8/27/2012 | 09/10/12 | loan files, u/w guidelines & GSE commc'n | | | Standard Pacific Mortgage Inc. 15360 Barranca Pkwy Irvine CA 92618 | Central District of California | CS |
| Stearns Lending, Inc. | Morgan Stanley | Spears & Imes | 8/24/2012 | 09/07/12 | loan files, u/w guidelines & GSE commc'n | | | Stearns Lending, Inc. 4 Hutton Centre Drive 10th Floor Santa Ana, CA 92707 | Central District of California | Morgan Stanley Deutsche Bank JPMorgan |
| Stearns Lending, Inc. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Stearns Lending, Inc. 4 Hutton Centre Drive 10th Floor Santa Ana, CA 92707 | Central District of California | Morgan Stanley |
| Sterling National Mortgage Co., LLC | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Sterling National Mortgage Co., LLC c/o Michael Bizenov 98 Cuttermill Rd., Suite 200N Great Neck, NY 11 021 | Southern District of New York | Goldman Sachs JPMorgan |
| Stonecreek Funding Corp. | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Stonecreek Funding Corp. 201 Columbine Street, Suite 300 Denver, CO 80206 | District of Colorado | Goldman Sachs JPMorgan |
| Suburban Mortgage Inc. | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | Suburban Mortgage Inc. 7500 North Dreamy Draw Drive Phoenix, Az 85020 | District of Arizona | CS |
| Summit Financial Group, Inc. | Barclays | -- | 8/20/2012 | 08/31/12 | loan files, u/w guidelines & GSE commc'n | | | Summit Financial Group, Inc. 300 North Main Street, P.O. Box 179, Moorefield, WV 26836 | Northern District of West Virginia | Barclays |
| SunTrust Mortgage, Inc. | UBS | Spears & Imes | 8/8/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | | Suntrust Mortgage, Inc. 901 Semmes Avenue Richmond, VA 23224 | Eastern District of Virginia | UBS Goldman Sachs Bank of America Citi |
| Taylor Bean & Whitaker | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | Taylor Bean & Whitaker Mortgage Corp. 315 NE 14th Street Ocala, FL 34470 | Middle District of Florida | Goldman Sachs JPMorgan Deutsche Bank Credit Suisse Citi |
| The Mortgage Outlet | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | The Mortgage Outlet 200 North Almaden Blvd San Jose, CA 95110 | Northern District of California | CS |
| The Mortgage Store | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | The Mortgage Store 8502 E. Princess Drive, Ste. 200 Scottsdale, AZ 85255 | District of Arizona | Morgan Stanley JPMorgan |
| The Mortgage Store, Inc. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | The Mortgage Store 15011 N. 75th Street Scottsdale, AZ 85260 | District of Arizona | Morgan Stanley |
| The Washington Savings Bank | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | The Washington Savings Bank 4201 Mitchellville Road, Suite 300 Bowie, MD 20716 | District of Maryland | Morgan Stanley |
| Trident Mortgage | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | Trident Mortgage 1409 Kings Hwy N. Ste. 210 Cherry Hill, NJ 08034 | District of New Jersey | CS |
| Trident Mortgage | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Trident Mortgage 1409 Kings Hwy N. Ste. 210 Cherry Hill, NJ 08034 | District of New Jersey | Morgan Stanley JPMorgan |
| UniMortgage LLC | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | UniMortgage LLC 8647 Baypine Road Building One, Suite 100 Jacksonville, FL 32256 | Middle District of Florida | Goldman Sachs JPMorgan Deutsche Bank |
| Union Street Mortgage, Inc. | BoA/ML | -- | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Union Street Mortgage, Inc. c/o Julie Ann Davis, Registered Agent 20180 Panoz Road Patterson, CA 95363 | Eastern District of California | Bank of America Barclays |
| United Capital Lending | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | United Capital Lending 150 N. Seven Oaks Knoxville, TN 3 7922 | Northern District of Texas | Morgan Stanley Deutsche Bank |
| United Capital Mortgage, Inc. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | United Capital Mortgage, Inc. 3733 W. Walnut St. Garland, TX 75042 | Northern District of Texas | Morgan Stanley |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| United Pacific Mortgage Co., Inc. | BofA | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | Entity dissolved. No production forthcoming. | United Pacific Mortgage Co., Inc. 21600 Oxnard St, Suite 1900 Woodland Hills, CA 91367 | Central District of California | Merrill Lynch Morgan Stanley |
| Univeral Financial Group | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | Universal Financial Group, Inc. 1021 North Central Ave Tifton, GA 31794 | Middle District of Georgia | CS |
| Unprime Securities Co., LLC | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | Unprime Securities Co., LLC, C/O Linda Bomar, 3100 Monticello Ave., Suite 100, Dallas TX 75205 | Northern District of Texas | CS |
| U.S. Mortgage Corp. | CS | Dewey Pegno & Kramarsky | 8/28/2012 | 09/11/12 | loan files, u/w guidelines & GSE commc'n | | | U.S. Mortgage Corp. 190 Chapin Road Pine Brook, NJ 07058 | District of New Jersey | CS |
| Valley Vista Mortgage Corp. | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Valley Vista Mortgage Corp. 10531 4S Commons Drive, #436 San Diego, CA 92127 | Southern District of California | Goldman Sachs JPMorgan Deutsche Bank Morgan Stanley |
| Virtual Bank | UBS | Spears & Imes | 8/8/2012 | 08/22/12 | loan files, u/w guidelines & GSE commc'n | | | Virtual Bank c/o Sabadell United Bank, National Association 1111 Brickell Avenue Miami, FL 33131 | Southern District of Florida | UBS |
| Vitek Real Estate Industries Group, Inc. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Vitek Real Estate Industries Group, Inc. 712 Abbot Road East Lansing, MI 48823 | Western District of Michigan | Morgan Stanley |
| Vitek Real Estate Industries Group, Inc. | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Vitek Real Estate Industries Group, Inc. a/k/a Vitek Mortgage Group 3 Parkcenter Drive, 2nd Floor Sacramento, CA 94825 | Eastern District of California | Morgan Stanley Deutsche Bank |
| Wachovia n/k/a Wells Fargo & Co. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Wachovia N/K/A Wells Fargo & Company 420 Montgomery Street San Francisco, CA 94014 | Northern District of California | Morgan Stanley |
| Wachovia n/k/a Wells Fargo & Company | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Wachovia n/k/a Wells Fargo & Company 420 Montgomery Street San Francisco, CA 94014 | Northern District of California | Morgan Stanley JPMorgan |
| Wall Street Mortgage Brokers | CS | Dewey Pegno & Kramarsky | 8/27/2012 | 09/10/12 | loan files, u/w guidelines & GSE commc'n | | | Wall Street Mortgage Brokers d/b/a Power Express 111 Marcus Avenue Lake Success, New York 11042 | Eastern District of New York | CS |
| Washington Savings Bank | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Washington Savings Bank 200 South Banker Street Effingham, IL 62401 | Sothern District of Illinois | Morgan Stanley |
| Wealthbridge Mortgage Corp. f/k/a GFS, Inc. | DB | — | 8/13/2012 | 9/3/2012 | loan files, u/w guidelines & GSE commc'n | | | Wealthbridge Mortgage Corp f/k/a GFS, Inc., c/o Nartional Registered Agents, Inc. 325 13th St NE, Suite 501 OR 97301 | District of Oregon | Deutsche Bank |
| Wells Fargo Bank | HSBC | Boies Schiller | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | | Wells Fargo Bank, N.A. c/o Corporation Service Company 2710 Gateway Oaks Dr. Ste. 150N Sacramento, CA 95833 | Eastern District of California | HSBC UBS JPMorgan Bank of America Citi Goldman Sachs Nomura |
| Weststar Mortgage Inc. | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/28/12 | loan files, u/w guidelines & GSE commc'n | | | Weststar Mortgage, Inc. C/O Corporation Service Company 80 State Street Albany, NY 12207 | Northern District of New York | Morgan Stanley |
| Weststar Mortgage, Inc. | Morgan Stanley | Spears & Imes | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Weststar Mortgage, Inc. C/O Corporation Service Company 80 State Street Albany, NY 12207 | Northern District of New York | Morgan Stanley Deutsche Bank |
| Willmington Finance Inc. | CS | Dewey Pegno & Kramarsky | 8/16/2012 | 08/30/12 | loan files, u/w guidelines & GSE commc'n | | | Wilmington Finance, Inc. 601 NW Second Street Evansville, Indiana 47708 | Southern District of Indiana | Credit Suisse JPMorgan Morgan Stanley |
| Wilmington Finance, Inc. | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w guidelines & GSE commc'n | | | Wilmington Finance, Inc. c/o CT Corporation System 111 Eighth Avenue New York, NY 10011 | Southern District of New York | Merrill Lynch Morgan Stanley |
| Wilmington Finance, Inc. | BoA/ML | — | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | | Wilmington Finance, Inc. c/o CT Corporation System III Eighth Avenue New York, NY 10011 | Southern District of New York | Bank of America Morgan Stanley Barclays Goldman Sachs |
| Willow Bend Mortgage Co. | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | Willow Bend Mortgage Co. 5800 W Plano Pkwy., Suite 105 Plano, TX 75093 | Eastern District of Texas | Goldman Sachs JPMorgan Morgan Stanley |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| WMC Mortgage Corp. | HSBC | Boies Schiller | 8/6/2012 | 08/27/12 | loan files, u/w guidelines & GSE commc'n | | | WMC Mortgage Corp. c/o Megan B. Poetzel Jenner & Block LLP 353 N. Clark Street Chicago, IL 60654 | Northern District of Illinois | HSBC UBS JPMorgan Deutsche Bank Bank of America Citi Goldman Sachs Credit Suisse Nomura Merrill Lynch Morgan Stanley GE |
| WMC Mortgage Corp. | DB | — | 8/14/2012 | 09/03/12 | loan files, u/w guidelines & GSE commc'n | R&Os received 8/29/2012. | | WMC Mortgage Corp. c/o Megan B. Poetzel Jenner & Block LLP 353 N. Clark Street Chicago, IL 60654 | Listed: Central District of California* | HSBC UBS JPMorgan Deutsche Bank Bank of America Citi Goldman Sachs Credit Suisse Nomura Merrill Lynch Morgan Stanley GE |
| WR Starkey Mortgage | Goldman Sachs | Cohen & Gresser | 8/23/2012 | 09/14/12 | loan files, u/w guidelines & GSE commc'n | | | WR Starkey Mortgage c/o The Corporation Company 124 West Capitol Avenue, Suite 1900 Little Rock, AR 72201 | Eastern District of Arkansas | Goldman Sachs JPMorgan Deutsche Bank Morgan Stanley |
| **Servicers** | | | | | | | | | | |
| 1st United Bank | Morgan Stanley | Spears & Imes | 8/14/2012 | 08/24/12 | loan files, u/w guidelines & GSE commc'n | | | 1st United Bank One North Federal Highway Boca Raton, FL 33432 | Southern District of Florida | Morgan Stanley |
| Ameriquest Mortgage Co. | Citi | — | 8/24/2012 | 09/07/12 | loan files, u/w, servicing & performance docs | | | Ameriquest Mortgage Co. c/o National Registered Agents, Inc. 180 Greentree Drive, Suite 101 Dover, DE 19904 | District of Delaware | Citi |
| Aurora Bank FSB | UBS | Spears & Imes | 6/12/2012 | 6/29/2012 | loan files | | Production Complete. | Aurora Bank FSB 1000 N. West Street, Suite 200 Wilmington, DE 19801 | District of Delaware | UBS |
| Aurora Bank FSB | Goldman Sachs | Cohen & Gresser | 8/14/2012 | 08/21/12 | loan files, u/w, servicing & performance docs | R&Os received on 8/23/2012. | Production received on 8/23/2012. | Aurora Bank FSB 10350 Park Meadows Drive Littleton, CO 80124 | District of Colorado | Goldman Sachs Ally |
| Bank of America, N.A. | UBS | Spears & Imes | 6/19/2012 | 6/29/2012 | loan files | R&Os received on 8/16/2012. | Production received. | Bank of America, N.A. 101 North Tryon St., Charlotte, North Carolina, 28255 | Western District of North Carolina | UBS |
| Bank of America, N.A. | CS | Dewey Pegno & Kramarsky | 8/20/2012 | 9/4/2012 | loan files, u/w, servicing & performance docs | | | Bank of America, National Association, Bank of America Corporate Center, 100 North Tryon Street, Charlotte, NC 28255 | Western District of North Carolina | Citi Credit Suisse Deutsche Bank HSBC JPMorgan |
| Bank of America, N.A. | Goldman Sachs | Cohen & Gresser | 7/19/2012 | 8/15/2012 | loan files, u/w, servicing & performance docs | R&Os received on 8/24/2012. | | Bank of America, N.A. 100 North Tryon St., 18th Fl, Charlotte, North Carolina, 28255 | Western District of North Carolina | Merrill Lynch Goldman Sachs Deutsche Bank Credit Suisse Morgan Stanley HSBC Citi |
| Bank of America, N.A. as successor-in-interest to Home Loan Services, Inc. f/k/a National City Home Loan Services, Inc. | Goldman Sachs | Cohen & Gresser | 7/13/2012 | 7/30/2012 | loan files, u/w, servicing & performance docs | | | Bank of America, N.A. (as successor-in-interest to Home Loan Services, Inc. f/k/a National City Home Loan Services, Inc.) 100 North Tryon St., 18th Fl, Charlotte, North Carolina, 28255 | Western District of North Carolina | Goldman Sachs Citi |
| Bank of America, N.A. as successor-in-interest to Home Loan Services, Inc. f/k/a National City Home Loan Services, Inc. | HSBC | Petrillo Klein & Boxer LLP | 8/28/2012 | 09/18/12 | loan files, u/w, servicing & performance docs | | | Bank of America, N.A. c/o Lisa Vicens Cleary Gottlieb Steen & Hamilton LLP One Liberty Plaza New York, NY 10006 | Western District of North Carolina | HSBC |
| BSI Financial Services, Inc. | Citi | — | 8/24/2012 | 9/7/2012 | loan files, u/w, servicing & performance docs | | | BSI Financial Services, Inc. c/o Corporation Service Co. 2711 Centerville Rd., Suite 400 Wilmington, DE 19808 | District of Delaware | Citi |
| Capital One, N.A. | UBS | Spears & Imes | 6/12/2012 | 6/29/2012 | loan files | R&Os received on 7/3/2012. | Production Complete. | Capital One, N.A. 4851 Cox Rd. Glen Allen, VA 23060 | Eastern District of Virginia | UBS |
| Capital One, N.A. | CS | Dewey Pegno & Kramarsky | 8/9/2012 | 8/23/2012 | loan files, u/w, servicing & performance docs | R&Os received on 8/22/2012. | | Capital One, N.A., Attn: 12070-7000, 15000 Capital One Drive, Richmond, Va. 23238-1119 | Eastern District of Virginia | Credit Suisse |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| Carrington Mortgage Services, LLC | DB | Brune & Richard LLP | 7/11/2012 | 7/25/2012 | loan files, u/w, servicing & performance docs | | Production made to FHFA per earlier request. Expected through party production. | Orange County Process 295 Broadway Costa Mesa, CA 92627 | Central District of California | Deutsche Bank Credit Suisse |
| Cenlar FSB | Citi | — | 8/24/2012 | 9/7/12 | loan files, u/w, servicing & performance docs | | | Cenlar FSB 425 Phillips Blvd. Trenton, NJ 08618 | District of New Jersey | Citi |
| Central Mortgage Company | Morgan Stanley | Spears & Imes | 8/2/2012 | 08/15/12 | loan files, u/w guidelines & GSE commc'n | | Intends to produce. | Central Mortgage Company 801 John Barrow, Suit 1 Little Rock, AR 72205 | Eastern District of Arkansas | Morgan Stanley |
| Chase Home Finance, LLC | UBS | Spears & Imes | 6/12/2012 | 6/29/2012 | loan files | R&Os received on 7/11/2012. | | Chase Home Finance, LLC c/o The Corporation Trust Company Corporation Trust Center 1209 Orange St. Wilmington, DE 19801 | District of Delaware | UBS |
| CitiMortgage, Inc. | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w, servicing & performance docs | | | CitiMortgage, Inc. c/o Susanna M. Buergel, Esq. Paul, Weiss, Rifkind, Wharton & Garrison LLP 1285 Avenue of the Americas New York, NY 10019 | Southern District of New York | Merrill Lynch |
| CitiMortgage, Inc. | CS | Cooley | 8/3/2012 | 8/17/2012 | loan files, u/w, servicing & performance docs | | | CitiMortgage, Inc., c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP 1000 Technology Dr., O'Fallon, MO 63368, | Southern District of New York | Citi Credit Suisse UBS |
| Countrywide Home Loans Inc. | CS | Dewey Pegno & Kramarsky | 8/9/2012 | 8/17/2012 | loan files, u/w, servicing & performance docs | R&O received on 8/17/2012. | | Countrywide Home Loans, Inc. C/O John B. Daukas, Goodwin Procter LLP, 53 State Street, Boston, MA 02109 | Central District of California | Citi Credit Suisse Deutsche Bank HSBC JPMorgan |
| EverBank Mortgage | CS | Dewey Pegno & Kramarsky | 8/9/2012 | 9/11/2012 | loan files, u/w, servicing & performance docs | | | EverBank, 501 Riverside Ave., Jacksonville, FL 32202 | Middle District of Florida | Credit Suisse |
| Fay Servicing, LLC | Citi | — | 8/24/2012 | 9/7/2012 | loan files, u/w, servicing & performance docs | | | Fay Servicing, LLC c/o Registered Agent Solutions, Inc. 1679 S Dupont Hwy, Suite 100 Dover, DE 19901 | District of Delaware | Citi |
| Fifth Third Bank | CS | Dewey Pegno & Kramarsky | 8/9/2012 | 8/23/2012 | loan files, u/w, servicing & performance docs | | | Fifth Third Bank, 5050 Kingsley Drive, MD 1 MOC2Q, Cincinnati, OH 45623, Attn: Cat Harpen | Southern District of Ohio | Credit Suisse Morgan Stanley |
| First United Bank & Trust | Morgan Stanley | Spears & Imes | 8/2/2012 | 08/15/12 | loan files, u/w guidelines & GSE commc'n | | Subpoena adjourned | First United Bank & Trust 19 South Second Street Oakland, MD 21550-0009 | District of Maryland | Morgan Stanley |
| Greenpoint Mortgage Funding Inc. | CS | Dewey Pegno & Kramarsky | 8/9/2012 | 8/23/2012 | loan files, u/w, servicing & performance docs | R&Os received on 8/22/2012. | | Greenpoint Mortgage Funding, Inc., 1680 Capital One Driver McLean, VA 22102 | Eastern District of Virginia | Citi Credit Suisse |
| Home Loan Services, Inc. f/k/a National City Home Loan Services, Inc. | HSBC | Boies Schiller | 8/8/2012 | 8/27/2012 | loan files, u/w, servicing & performance docs | | | Home Loan Services, Inc. f/k/a National City Home Loan Services, Inc. c/o Elizabeth Vicens Cleary Gottlieb Steen & Hamilton LLP One Liberty Plaza New York, NY 10006 | Southern District of New York | HSBC |
| Homecomings Financial Network Inc. c/o GMAC ResCap Inc. | CS | Dewey Pegno & Kramarsky | 8/7/2012 | 8/21/2012 | loan files, u/w, servicing & performance docs | | | HomeComings Financial Network, Inc., c/o GMAC ResCap Inc. 8400 Normandale Lake Blvd., Ste. 350 Minneapolis, MN 55437 | District of Minnesota | Citi Credit Suisse |
| HomeEq Servicing | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w, servicing & performance docs | | | HomeEq Servicing 10130 Northlake Blvd; 214–290 West Palm Beach, FL 33412 | Southern District of Florida | Bank of America |
| Homeward Residential, Inc. f/k/a American Home Mortgage Servicing Inc. | UBS | Spears & Imes | 6/11/2012 | 6/29/2012 | loan files | | Production complete. | Homeward Residential, Inc. f/k/a American Home Mortgage Servicing, In c/o CT Corporation System 111 8th Ave. New York, NY 10011 | Southern District of New York | UBS |
| Homeward Residential, Inc. f/k/a American Home Mortgage Servicing Inc. | HSBC | Petrillo Klein & Bower LLP | 8/28/2012 | 9/18/2012 | loan files, u/w, servicing & performance docs | | | Homeward Residential, Inc. f/k/a American Home Mortgage Servicing, Inc. 1525 S. Belt Line Road Coppell, TX 75019 | Northern District of Texas | HSBC |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| Homeward Residential, Inc. f/k/a American Home Mortgage Servicing Inc. | Goldman Sachs | Cohen & Gresser | 7/9/2012 | 7/30/2012 | loan files, u/w, servicing & performance docs | | Production forthcoming. | Homeward Residential, Inc. f/k/a American Home Mortgage Servicing, In 1525 Beltline Rd. Coppell, TX 75019 | Northern District of Texas | Merrill Lynch Goldman Sachs Deutsche Bank Credit Suisse HSBC Bank of America Barclays Citi |
| HSBC Bank U.S.A., N.A. | CS | Dewey Pegno & Kramarsky | 8/3/2012 | 8/30/2012 | loan files, u/w, servicing & performance docs | | | HSBC Bank U.S.A., N.A., c/o Mayer Brown LLP 1800 Tysons Blvd., Suite 50, McLean Va. 22101 | Eastern District of Virginia | Credit Suisse Morgan Stanley |
| JPMorgan Chase Bank, N.A. | Goldman Sachs | Cohen & Gresser | 7/9/2012 | 8/3/2012 | loan files, u/w, servicing & performance docs | R&Os received on 8/3/2012. | | JPMorgan Chase Bank, N.A. 270 Park Avenue New York, NY 10017 | Southern District of New York | Goldman Sachs Credit Suisse Morgan Stanley Citi |
| Litton Loan Servicing LP | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w, servicing & performance docs | | | Litton Loan Servicing LP c/o Corporation Service Company 2711 Centerville Road, Suite 400 Wilmington, DE 19808 | District of Delaware | Merrill Lynch |
| Litton Loan Servicing, LP | Morgan Stanley | Spears & Imes | 8/7/2012 | 08/15/12 | loan files, u/w guidelines & GSE commc'n | | | Litton Loan Servicing LP 4828 Loop Central Drive Houston, TX 77081 | Southern District of Texas | Morgan Stanley |
| Midland Mortgage | DB | Brune & Richard LLP | 7/11/2012 | 7/25/2012 | loan files, u/w, servicing & performance docs | | Production complete. | Midland Mortgage MidFirst Plaza, 501 NW Grand, Suite 600 Oklahoma City, OK 73126 | Western District of Oklahoma | Deutsche Bank |
| Mortgage Lenders Network USA, Inc. | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w, servicing & performance docs | | | Mortgage Lenders Network USA, Inc. c/o Richard G. Della Ratta 147 Barrett Street Schenectady, NY 12305 | Northern District of New York | Merrill Lynch |
| Nationstar Mortgage LLC | UBS | Spears & Imes | 6/12/2012 | 6/29/2012 | loan files | | | Nationstar Mortgage LLC, C/O Corporation Service Company, 2711 Centerville Rd., Ste. 400 Wilmington, DE 19808 | District of Delaware | UBS |
| Nationstar Mortgage LLC | CS | Dewey Pegno & Kramarsky | 8/9/2012 | 8/23/2012 | loan files, u/w, servicing & performance docs | | | Nationstar Mortgage LLC, 350 Highland Drive, Lewisville Texas 75067 | Eastern District of Texas | Bank of America Merrill Lynch Credit Suisse |
| Navy Federal Credit Union | UBS | Spears & Imes | 6/12/2012 | 6/29/2012 | loan files | | Production complete. | Navy Federal Credit union 820 Follin Lane Vienna, VA 22180 | Eastern District of Virgina | UBS |
| Ocwen Financial Corp. | Morgan Stanley | Spears & Imes | 8/3/2012 | 08/18/12 | loan files, u/w guidelines & GSE commc'n | | | Ocwen Financial Corp. 1661 Worthington Road, Suite 100 West Palm Beach, FL 33409 | Southern District of Florida | Morgan Stanley |
| Ocwen Loan Servicing, LLC | HSBC | Petrillo Klein & Boxer LLP | 8/28/2012 | 09/18/12 | loan files, u/w guidelines & GSE commc'n | | | Ocwen Loan Servicing, LLC 1661 Worthington Rd., Suite 100 West Palm Beach, FL 33409 | Southern District of Florida | HSBC |
| Ocwen Loan Servicing, LLC | UBS | Spears & Imes | 6/12/2012 | 6/29/2012 | loan files | | Production forthcoming. | Ocwen Loan Servicing, LLC c/o Corporation Service Company 80 State St. Albany, NY 12207 | Northern District of New York | UBS |
| Ocwen Loan Servicing, LLC | Goldman Sachs | Cohen & Gresser | 7/9/2012 | 7/30/2012 | loan files, u/w, servicing & performance docs | | | Ocwen Loan Servicing, LLC 1661 Worthington Road, Suite 1 00 West Palm Beach, FL 33409 | Southern District of Florida | Merrill Lynch Goldman Sachs Deutsche Bank Credit Suisse Morgan Stanley HSBC Bank of America Barclays Citi GE |
| Ocwen Loan Servicing, LLC | Nomura | — | 8/29/2012 | 9/28/2012 | loan files | | | Ocwen Loan Servicing, LLC 1661 Worthington Road, Suite 1 00 West Palm Beach, FL 33409 | Southern District of Florida | Nomura |
| One West Bank | UBS | Spears & Imes | 6/12/2012 | 6/29/2012 | loan files | R&Os received on 7/6/2012 . | | One West Bank FSB 888 E. Walnut St. Pasadena, CA 91101 | Central District of California | UBS |
| One West Bank | Goldman Sachs | Cohen & Gresser | 7/9/2012 | 8/20/2012 | loan files, u/w, servicing & performance docs | R&Os received on 8/13/2012. | | One West Bank 888 East Walnut Street Pasadena, CA 91101 | Central District of California | Merrill Lynch Goldman Sachs Deutsche Bank Credit Suisse Morgan Stanley Citi |
| Option One Mortgage Corp. n/k/a Sand Canyon Corp. | HSBC | Petrillo Klein & Boxer LLP | 8/29/2012 | 9/19/2012 | loan files, u/w, servicing & performance docs | | | Option One Mortgage Corp. n/k/a Sand Canyon Corp. c/o James Goldfarb, Murphy & McGonigle P.C., 60 E. 42nd St., Suite 5230, New York, NY 10165 | Southern District of New York | HSBC |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| **Option One Mortgage Corp. n/k/a Sand Canyon Corp.** | CS | Dewey Pegno & Kramarsky | 8/9/2012 | 8/23/2012 | loan files, u/w, servicing & performance docs | R&Os received on 8/15/12. | | Option One Mortgage Corp., n/k/a Sand Canyon Corporation 7595 Irvine Center Drive, Suite 100, Ca. 92618 | Central District of California | Citi Credit Suisse Deutsche Bank HSBC JPMorgan SG |
| **PennyMac Loan Services, LLC** | Citi | — | 8/24/2012 | 9/7/2012 | loan files, u/w, servicing & performance docs | | | PennyMac Loan Services, LLC c/o The Corporation Trust Co. Corporation Trust Center 1209 Organge St. Wilmington, DE 19801 | District of Delaware | Citi |
| **PHH Mortgage Corp. f/k/a Cendant Mortgage Corp.** | BoA/ML | — | 8/23/2012 | 09/06/12 | loan files, u/w, servicing & performance docs | | | PHH Mortgage Corp. (f/k/a Cendant Mortgage Corp.) c/o Corporation Service Company 80 State Street Albany, NY 12207 | Northern District of New York | Merrill Lynch |
| **PHH Mortgage Corporation** | UBS | Spears & Imes | 6/12/2012 | 6/29/2012 | loan files | | Production complete. | PHH Mortgage Corporation c/o Corporation Service Company 80 State St. Albany, NY 12207 | Northern District of New York | UBS |
| **PHH Mortgage Corporation** | Citi | — | 8/24/2012 | 9/7/2012 | loan files, u/w, servicing & performance docs | | | PHH Mortgage Corporation c/o Corporation Service Company 80 State St. Albany, NY 12207 | Northern District of New York | Citi |
| **PHH Mortgage Corporation** | Goldman Sachs | Cohen & Gresser | 7/9/2012 | 7/30/2012 | loan files, u/w, servicing & performance docs | | Production received. | PHH Mortgage Corporation 3000 Leaderhall Road Mount Laurel, NJ 08054 | Southern District of New York | JPMorgan Goldman Sachs Credit Suisse Morgan Stanley |
| **PNC Bank, N.A.** | UBS | Spears & Imes | 6/12/2012 | 6/29/2012 | loan files | | Production received. | PNC Bank, N.A. 222 Delaware Ave. Wilmington, DE 19899 | District of Delaware | UBS |
| **PNC Bank, N.A.** | Goldman Sachs | Cohen & Gresser | 7/9/2012 | 7/30/2012 | loan files, u/w, servicing & performance docs | | Production forthcoming. | PNC Bank, N.A. One PNC Plaza 249 Fifth Avenue Pittsburgh, PA 15265 | Western District of Pennsylvania | Goldman Sachs Credit Suisse Morgan Stanley |
| **Provident Funding Associates LLP** | UBS | Spears & Imes | 6/12/2012 | 6/29/2012 | loan files | | Production received. | Provident Funding Associates, LP c/o Corporation Service Company 80 State St. Albany, NY 12207 | Northern District of New York | UBS |
| **Quantum Servicing Corp.** | Citi | — | 8/24/2012 | 9/7/2012 | loan files, u/w, servicing & performance docs | | | Quantum Servicing Corporation c/o National Registered Agents, Inc. 180 Greentree Drive, Suite 101 Dover, DE 19904 | District of Delaware | Citi |
| **Regions Mortgage, Inc.** | Citi | — | 8/24/2012 | 9/7/2012 | loan files, u/w, servicing & performance docs | | | Regions Mortgage, Inc. c/o The Corporation Trust Co. Corporation Trust Center 1209 Organge St. Wilmington, DE 19801 | District of Delaware | Citi |
| **Saxon Mortgage Services, Inc.** | DB | Brune & Richard | 7/11/2012 | 7/25/2012 | loan files, u/w, servicing & performance docs | | Production received. | Saxon Mortgage Services, Inc. 4708 Mercantile Drive North Forth Worth, TX 76137-3605 | Northern District of Texas | Deutsche Bank Credit Suisse |
| **Select Portfolio Servicing, Inc.** | Goldman Sachs | Cohen & Gresser | 7/9/2012 | 7/30/2012 | loan files, u/w, servicing & performance docs | | | Select Portfolio Servicing, Inc. 3815 South West Temple Salt Lake City, UT 84115 | District of Utah | Goldman Sachs Credit Suisse Morgan Stanley |
| **Specialized Loan Servicing** | BoA/ML` | — | 8/10/2012 | 8/31/2012 | loan files, u/w, servicing & performance docs | | | Specialized Loan Servicing LLC c/o Capitol Services, Inc. 1218 Central Avenue Suite 100 Albany, New York 12205 | Northern District of New York | Bank of America |
| **SunTrust Mortgage, Inc.** | Morgan Stanley | Spears & Imes | 8/8/2012 | 08/15/12 | loan files, u/w guidelines & GSE commc'n | | | SunTrust Mortgage, Inc. 901 Semmes Avenue Richmond, VA 23224 | Eastern District of Virginia | Morgan Stanley |
| **Suntrust Mortgage, Inc.** | UBS | Spears & Imes | 6/12/2012 | 6/29/2012 | loan files | R&Os received on 8/2/2012. | Production complete. | Suntrust Mortgage, Inc. c/o Corporation Service Company 80 State st. Albany, NY 12207 | Northern District of New York | UBS |
| **Suntrust Mortgage, Inc.** | Citi | — | 8/24/2012 | 9/7/2012 | loan files, u/w, servicing & performance docs | | | Suntrust Mortgage, Inc. c/o Corporation Service Company 80 State St. Albany, NY 12207 | Northern District of New York | Citi |
| **Wachovia Mortgage Corp. c/o Corporation Service Co.** | CS | Dewey Pegno & Kramarsky | 8/9/2012 | 8/23/2012 | loan files, u/w, servicing & performance docs | | | Wachovia Mortgage Corp., c/o Wells Fargo Bank, N.A. c/o Corporation Service Company, 2710 Gateway Oaks Drive Suite 150N Sacramento, California 95833 | Northern District of California | Credit Suisse |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| **Wells Fargo** | Goldman Sachs | Cohen & Gresser | 7/9/2012 | 7/30/2012 | loan files, u/w, servicing & performance docs | R&Os received on 8/27/2012. | | Wells Fargo<br>420 Montgomery Street<br>San Francisco, CA 94104 | Northern District of California | JPMorgan<br>Merrill Lynch<br>Goldman Sachs<br>Deutsche Bank<br>Credit Suisse<br>Morgan Stanley<br>HSBC<br>Bank of America<br>Barclays<br>Citi<br>Nomura<br>SG |
| **Wells Fargo Bank, N.A.** | CS | Dewey Pegno & Kramarsky | 8/9/2012 | 8/23/2012 | loan files, u/w, servicing & performance docs | | | Wells Fargo Bank, N.A., c/o Corporation Service Company<br>2710 Gateway Oaks Drive<br>Suite 150N<br>Sacramento, California 95833 | Northern District of California | Bank of America<br>Merrill Lynch<br>Credit Suisse<br>JPMorgan |
| **Wells Fargo Bank, N.A.** | UBS | Spears & Imes | 6/12/2012 | 6/29/2012 | loan files | R&Os received on 7/25/2012. | | Wells Fargo Bank, N.A.<br>101 N. Phillips St.<br>Sioux Falls, SD 57104 | District of South Dakota | UBS |
| **_Trustees & Custodians_** | | | | | | | | | | |
| **Bank of America, N.A.** | Goldman Sachs | Cohen & Gresser | 7/19/2012 | 08/15/12 | Loan Files | R&Os received on 8/24/2012. | | Bank of America, N.A.<br>100 North Tryon St., 18th Fl,<br>Charlotte, North Carolina, 28255 | Western District of North Carolina | Goldman Sachs |
| **Bank of New York Mellon Trust Co.** | CS | Dewey Pegno & Kramarsky | 8/9/2012 | 8/23/2012 | Loan Files | R&Os received on 8/8/2012. | | The Bank of New York Mellon Trust Co., N.A.,<br>One Wall Street, New York, NY 10286 | Southern District of New York | Bank of America<br>Merrill Lynch<br>Barclays<br>Credit Suisse |
| **BNY Mellon** | CS | Dewey Pegno & Kramarsky | 8/9/2012 | 8/23/2012 | Loan Files | R&Os received on 8/8/2012. | | Bank of New York Mellon Corp.,<br>One Wall Street, New York, NY 10286 | Southern District of New York | Bank of America<br>Merrill Lynch<br>Credit Suisse<br>First Horizon<br>Morgan Stanley |
| **Citibank N.A.** | BoA/ML | — | 8/14/2012 | 08/29/12 | Loan Files | R&Os received on 8/8/2012. | | Citibank N.A.<br>c/o M. William Munno<br>Seward & Kissel LLP<br>One Battery Park Plaza<br>New York, NY 10004 | Southern District of New York | Merrill Lynch<br>JPMorgan |
| **Deutsche Bank National Trust Co.** | UBS | Spears & Imes | 7/9/2012 | 7/26/2012 | Loan Files | | | Deutsche Bank National Trust Company<br>1761 E. St. Andrew Place<br>Santa Ana, CA 92705 | Central District of California | UBS<br>Merrill Lynch<br>Goldman Sachs<br>Credit Suisse<br>Deutsche Bank<br>Morgan Stanley<br>HSBC<br>Barclays<br>Citi |
| **Deutsche Bank National Trust Co.** | Barclays | — | 6/26/2012 | 7/3/2012 | Loan Files | R&Os received on 7/6/2012. | Production received.. | Deutsche Bank National Trust Company<br>1761 E. St. Andrew Place<br>Santa Ana, CA 92705 | Central District of California | Barclays |
| **Deutsche Bank National Trust Co.** | CS | — | 5/18/2012 | 5/25/2012 | Loan Files | | | Deutsche Bank National Trust Co.<br>l 761 East Saint Andrew Place, Santa Ana, CA 92705 | Central District of California | JPMorgan<br>First Horizon<br>Credit Suisse<br>Morgan Stanley<br>Ally<br>General Electric |
| **Deutsche Bank National Trust Co.** | Goldman Sachs | Cohen & Gresser | 8/21/2012 | 9/14/2012 | Loan Files | | | Deutsche Bank National Trust Company /Deutsche Bank Trust Company Americas<br>1761 East St. Andrew Place<br>Santa Ana, CA 92705 | Central District of California | UBS<br>HSBC<br>Deutsche Bank<br>Bank of America<br>Citi<br>Goldman Sachs<br>Credit Suisse<br>Morgan Stanley |
| **Deutsche Bank National Trust Co.** | Morgan Stanley | — | 6/7/2012 | 6/14/2012 | Loan Files | | | Deutsche Bank National Trust Company<br>1761 E. St. Andrew Place<br>Santa Ana, CA 92705 | Central District of California | Morgan Stanley |
| **Deutsche Bank Trust Company Americas** | Morgan Stanley | Spears & Imes | 8/9/2012 | 08/15/12 | loan files, u/w guidelines & GSE commc'n | | Intends to produce. | Deutsche Bank Trust Company Americas<br>1761 East St. Andrew Place<br>Santa Ana, CA 92705 | Central District of California | Morgan Stanley |

| Entity Served | Serving Party | Serving Counsel | Subpoena Date | Return Date | Summary of Docs Requested | R&Os Received? | Production Received? | Service Address | Federal District Court | Parties/Actions Covered |
|---|---|---|---|---|---|---|---|---|---|---|
| HSBC Bank USA, N.A. | UBS | Spears & Imes | 7/9/2012 | 7/26/2012 | Loan Files | | | HSBC Bank USA, National Association<br>452 Fifth Ave.<br>New York, NY 10018 | Southern District of New York | UBS<br>Merrill Lynch<br>JPMorgan<br>Goldman Sachs<br>Credit Suisse<br>Deutsche Bank<br>Nomura<br>SG<br>Citi<br>Bank of America |
| HSBC Bank USA, N.A. | Barclays | The Barry Fischer Law Firm | 8/24/2012 | 8/31/2012 | Loan Files | | | HSBC Bank USA, National Association<br>c/o Mayer Brown (via electronic service) | District of Columbia | Barclays |
| JPMorgan Chase Bank, N.A. | CS | Dewey Pegno & Kramarsky | 8/15/2012 | 8/24/2012 | Loan Files | | | JPMorgan Chase Bank, National Association<br>270 Park Ave.<br>New York, NY 10017 | Southern District of New York | Morgan Stanley |
| JPMorgan Chase Bank, N.A. | CS | Dewey Pegno & Kramarsky | 8/6/2012 | 8/23/2012 | Loan Files | R&Os received 8/23/12 | | JPMorgan Chase Bank, National Association<br>270 Park Ave.<br>New York, NY 10017 | Southern District of New York | Credit Suisse<br>Citigroup<br>Morgan Stanley |
| JPMorgan Chase Bank, N.A. | UBS | Spears & Imes | 7/9/2012 | 7/26/2012 | Loan Files | | | JPMorgan Chase Bank, National Association<br>270 Park Ave.<br>New York, NY 10017 | Southern District of New York | UBS<br>Merrill Lynch<br>Credit Suisse |
| LaSalle Bank<br>c/o Bank of America Corp. | CS | Dewey Pegno & Kramarsky | 8/8/2012 | 8/24/2012 | Loan Files | | | LaSalle Bank<br>C/O Bank of America Corp.,<br>Center 100 North Tryon Street,<br>Charlotte, NC  28255 | Western District of North Carolina | Bank of America<br>Merrill Lynch<br>Credit Suisse<br>Morgan Stanley |
| U.S. Bank, N.A. | Barclays | Fredrikson & Byron, P.A. | 8/20/2012 | 8/27/2012 | Loan Files | | | U.S. Bank, N.A.<br>60 Livingston Avenue,<br>St. Paul, MN 55107 | District of Minnesota | Ally<br>Barclays |
| U.S. Bank, N.A. | UBS | Spears & Imes | 7/9/2012 | 7/26/2012 | Loan Files | | | U.S. Bank, National Association<br>60 Livingston Ave.<br>St. Paul, MN 55107 | District of Minnesota | UBS<br>JPMorgan<br>Merrill Lynch<br>Goldman Sachs<br>Credit Suisse<br>Citi<br>Barclays<br>Bank of America<br>SG |
| U.S. Bank, N.A. | DB | Brune & Richard | 7/10/2012 | 7/27/2012 | Loan Files | | Production forthcoming. | US Bank National Association<br>425 Walnut Street, Floor 1, Cincinnati, OH 54202 | Southern District of Ohio | Deutsche Bank<br>Goldman Sachs<br>Credit Suisse |
| U.S. Bank, N.A. | CS | Dewey Pegno & Kramarsky | 8/9/2012 | 8/23/2012 | Loan Files | | | U.S. Bank<br>U.S. Bancorp Center<br>800 Nicollet Mall<br>Minneapolis, MN 55402 | District of Minnesota | Credit Suisse |
| Wells Fargo Bank, N.A. | Goldman Sachs | Cohen & Gresser | 7/9/2012 | 7/30/2012 | Loan Files | R&Os received on 7/27/2012. | | Wells Fargo<br>420 Montgomery Street<br>San Francisco, CA 94104 | Northern District of California | Goldman Sachs |
| Wells Fargo Bank, N.A. | CS | Dewey Pegno & Kramarsky | 8/9/2012 | 9/24/2012 | Loan Files | | | Wells Fargo<br>Corporation Service Company<br>2710 Gateway Oaks Dr. Ste. 150N<br>Sacramento, CA 95833 | Northern District of California | Credit Suisse |
| Wells Fargo Bank, N.A. | HSBC | Boise Schiller | 7/18/2012 | 8/1/2012 | Loan Files | | | Wells Fargo<br>Corporation Service Company<br>2710 Gateway Oaks Dr. Ste. 150N<br>Sacramento, CA 95833 | Northern District of California | UBS<br>JPMorgan<br>HSBC<br>Barclays<br>Deutsche Bank<br>Bank of America<br>Citi<br>Goldman Sachs<br>Credit Suisse<br>SG<br>Morgan Stanley<br>GE |
| Wilmington Trust Co. | Morgan Stanley | Spears & Imes | 8/2/2012 | 08/15/12 | loan files, u/w guidelines & GSE commc'n | | Intends to produce. | Wilmington Trust Company<br>Rodney Square North<br>1100 North Market Street<br>Wilmington, DE 19890 | District of Delaware | Morgan Stanley |
| | | | | | | | | | | |
| | | | | | | | | | | |
| * = jurisdiction listed governs the place of service; however, the subpoena lists S.D.N.Y. as the governing jurisdiction | | | | | | | | | | |